# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                    §
                                          §
JONES AND BROWN COMPANY, INC.             §        Case No. 08-06203
                                          §
                    Debtor(s)             §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter    of the United States Bankruptcy Code was filed on
    .  The undersigned trustee was appointed on                .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                and the deadline for filing governmental claims was                . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $                , for a total compensation of $            [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $            , and now requests reimbursement for expenses of $        , for total expenses of $            [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/BRENDA PORTER HELMS, TRUSTEE_____
                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit A

| | | |
|---|---|---|
| Case No: | 08-06203   CAS   Judge: DONALD R. CASSLING | |
| Case Name: | JONES AND BROWN COMPANY, INC. | |
| For Period Ending: | 11/09/12 | |

| | |
|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/14/08 (f) |
| 341(a) Meeting Date: | 05/16/08 |
| Claims Bar Date: | 08/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH ON HAND (u) | Unknown | 0.00 | | 116.80 | FA |
| 2. ACCOUNTS RECEIVABLE | 0.00 | 0.00 | | 1,401,933.04 | FA |
| 3. ADP refund (u) | Unknown | 0.00 | | 8,759.29 | FA |
| 4. AUTOMOBILES AND OTHER VEHICLES | 0.00 | 0.00 | | 47,170.72 | FA |
| 5. Post-Petition Interest Deposits (u) | Unknown | N/A | | 601.10 | Unknown |
| 6. Alembic Inc. | 109,000.00 | 0.00 | | 1,213.00 | FA |
| 7. Ronald Krupka receivable (u) | Unknown | 0.00 | | 0.00 | FA |
| 8. MACHINERY, FIXTURES, AND BUSINESS E | Unknown | 0.00 | | 1,167,208.93 | FA |
| 9. Utility refund (u) | Unknown | 0.00 | | 420.65 | FA |
| 10. Refund of filing fees (u) | 0.00 | 0.00 | | 79.93 | FA |
| 11. Postage meter refund (u) | Unknown | 0.00 | | 279.94 | FA |
| 12. TAX REFUNDS (u) | Unknown | 0.00 | | 25.00 | FA |
| 13. ANTITRUST LITIGATION SETTLEMENT (u) | Unknown | 0.00 | | 2,005.35 | FA |
| 14. StanCorpFinancial Group stock (u) | 0.00 | 0.00 | | 16,113.90 | FA |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $109,000.00 | $0.00 | | $2,645,927.65 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR has been prepared

Initial Projected Date of Final Report (TFR): 06/30/11      Current Projected Date of Final Report (TFR): 11/30/12

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit A

| | | |
|---|---|---|
| Case No: | 08-06203     CAS    Judge: DONALD R. CASSLING | Trustee Name:     BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY, INC. | Date Filed (f) or Converted (c):   03/14/08 (f) |
| | | 341(a) Meeting Date:   05/16/08 |
| | | Claims Bar Date:   08/25/08 |

/s/    BRENDA PORTER HELMS, TRUSTEE
_____ Date: 11/09/12
     BRENDA PORTER HELMS, TRUSTEE

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-06203 -CAS |
| Case Name: | JONES AND BROWN COMPANY, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******4934 |
| For Period Ending: | 11/09/12 |

| | |
|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******1152  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 16,405.85 | | 16,405.85 |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 995,770.65 | | 1,012,176.50 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 1,012,176.50 | 0.00 | 1,012,176.50 |
| Less:  Bank Transfers/CD's | | 1,012,176.50 | 0.00 | |
| Subtotal | | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 0.00 | |

Page Subtotals          1,012,176.50          0.00

Page:  2

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-06203  -CAS | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7462  Money Market - Interest Bearing |
| Taxpayer ID No: | *******4934 | | |
| For Period Ending: | 11/09/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/29/08 | 1 | Cash | cash retrieved from office | 1229-000 | 50.00 | | 50.00 |
| 03/29/08 | 2 | American Express Travel Related Services 2002 N. 19th Avenue Phoenix AX 85027 | account receivable | 1121-000 | 57.55 | | 107.55 |
| 04/04/08 | 2 | Peter Pepper products Inc. 17929 S. Susana Rd Compton CA 90221 | account receivable | 1121-000 | 92.31 | | 199.86 |
| 04/04/08 | 3 | ADP Tax Filing Service 400 W. covina Blvd San Dimas CA 91773 | refund | 1229-000 | 8,759.29 | | 8,959.15 |
| 04/16/08 | 4 | Michael and Lydia Wynns 121 Maplewood Bolingbrook IL 60440 | payment for 1996 blazer | 1129-000 | 1,275.00 | | 10,234.15 |
| 04/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 1.43 | | 10,235.58 |
| 05/07/08 | 2 | Leopardo Companies Inc. 5200 prairie Stone Parkway hoffman Estates IL 60192 | accoutn receivable | 1121-000 | 1,491.50 | | 11,727.08 |
| 05/12/08 | 2 | Leopardo Companies Inc. 5200 Prairie Stone Parkway Hoffman Estates IL 60192 | account receivable | 1121-000 | 12,694.00 | | 24,421.08 |
| 05/12/08 | 4 | Alcan Composites Inc. Benton KY 42025 | account receivable | 1121-000 | 39,895.72 | | 64,316.80 |
| 05/20/08 | 000101 | Village of Addison Attn: Finance Department 1 Friendship Plaza Addison IL 60101 | water bill - 145 Swift | 2990-000 | | 433.41 | 63,883.39 |
| * 05/20/08 | 000102 | Commonwealth Edison | account #0472060021 | 2990-003 | | 45,657.71 | 18,225.68 |
| 05/27/08 | 6 | Global Captive Management Ltd | 2007 tax dividend for Alembic | 1129-000 | 1,213.00 | | 19,438.68 |

| Page Subtotals | 65,529.80 | 46,091.12 |
|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

LFORM24

Ver: 17.00b

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:   08-06203  -CAS | Trustee Name:   BRENDA PORTER HELMS, TRUSTEE |
| Case Name:   JONES AND BROWN COMPANY, INC. | Bank Name:   BANK OF AMERICA, N.A. |
| | Account Number / CD #:   *******7462  Money Market - Interest Bearing |
| Taxpayer ID No:   *******4934 | |
| For Period Ending:   11/09/12 | Blanket Bond (per case limit):   $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Governors Square 2nd Floor | | | | | |
| | | 23 Lime Tree Bay Avenue Seven Mile Beach | | | | | |
| | | POBox 1363 Grand Cayman KY-1  Cayman Is | | | | | |
| 05/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 4.63 | | 19,443.31 |
| 06/16/08 | 000103 | Sentry Security Inc. | customer #12729 / Invoice #39250 | 2420-000 | | 171.00 | 19,272.31 |
| | | 339 Egidi Drive | | | | | |
| | | Wheeling IL 60090 | | | | | |
| 06/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 8.00 | | 19,280.31 |
| 07/07/08 | 000104 | Cross Point Sales, Inc. | fire alarm system repair | 2420-000 | | 343.00 | 18,937.31 |
| | | 35 Stephen Street | | | | | |
| | | Lemont IL 60439 | | | | | |
| * 07/08/08 | 000102 | Commonwealth Edison | account #0472060021 | 2990-003 | | -45,657.71 | 64,595.02 |
| 07/08/08 | 000105 | Alisa Levin | filing fees for mechanic lien lawsu | 2990-000 | | 3,500.00 | 61,095.02 |
| 07/08/08 | 000106 | Clark Hill | filing fees for mechanics lien laws | 2990-000 | | 2,000.00 | 59,095.02 |
| 07/10/08 | 2 | Metal Stampings | account receivable | 1121-000 | 7,950.00 | | 67,045.02 |
| | | 8050 austin Avenue | | | | | |
| | | Morton Grove IL 60053 | | | | | |
| 07/10/08 | 000107 | CFO Synergy | 30% of Metal Stampings collection | 3991-000 | | 2,385.00 | 64,660.02 |
| 07/11/08 | 000108 | Diligenz | UCC searches | 2990-000 | | 240.00 | 64,420.02 |
| * 07/22/08 | | Ronald Krupa | account receivable | 1221-003 | 1,250.00 | | 65,670.02 |
| | | 6002 E. Lake Drive  Unit 2B | | | | | |
| | | Lisle IL 60532 | | | | | |
| 07/30/08 | 000109 | Sentry Security Inc. | 145 Swift building security system | 2420-000 | | 171.00 | 65,499.02 |
| | | 339 Egidi Drive | | | | | |
| | | Wheeling IL 60090 | | | | | |
| 07/30/08 | 000110 | Village of Addison | water bill for 145 Swift Rd buildin | 2420-000 | | 110.62 | 65,388.40 |
| | | 1 Friendship Plaza | | | | | |
| | | Addison IL 60101 | | | | | |
| 07/30/08 | 000111 | Sentry Security, Inc. | repair of burglar alarm | 2420-000 | | 1,014.20 | 64,374.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | | 9,212.63 | -35,722.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

LFORM24

Ver: 17.00b

FORM 2                                                                                           Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-06203  -CAS | | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE | |
| Case Name: | JONES AND BROWN COMPANY, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******7462  Money Market - Interest Bearing | |
| Taxpayer ID No: | *******4934 | | | | | |
| For Period Ending: | 11/09/12 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 339 Egidi Drive | | | | | |
| | | Wheeling IL 60090 | | | | | |
| 07/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 8.06 | | 64,382.26 |
| 08/04/08 | 000112 | Outsource Solutions Grou[ | Computer repair | 2990-000 | | 300.00 | 64,082.26 |
| | | P.O. Box 309 | | | | | |
| | | Itasca IL 60143 | | | | | |
| 08/05/08 | 8 | Myron Bowling Auctioneers Inc. | auctioneer deposit | 1129-000 | 50,000.00 | | 114,082.26 |
| | | P.O. Box 369 | | | | | |
| | | Ross OH 45061 | | | | | |
| 08/05/08 | 2 | The Boldt Company | account receivable | 1121-000 | 10,629.60 | | 124,711.86 |
| | | 2525 N. Roemer Road | | | | | |
| | | Appleton WI 54912 | | | | | |
| 08/08/08 | 9 | Village of Addison | Water bill refund  133 Swift | 1290-000 | 420.65 | | 125,132.51 |
| | | One Friendship Plaza | | | | | |
| | | Addiosn IL 60101 | | | | | |
| 08/08/08 | 2 | Clune Construction Company | account receivable | 1121-000 | 2,152.00 | | 127,284.51 |
| | | 10 S. LaSalle Sr  Ste 300 | | | | | |
| | | Chicago IL 60603 | | | | | |
| 08/08/08 | 2 | Clune Construction Company | account receivable | 1121-000 | 19,368.00 | | 146,652.51 |
| | | 10 S. LaSalle St.  STe 300 | | | | | |
| | | Chicago IL 60603 | | | | | |
| 08/08/08 | 2 | Clune Construction Co | account receivable | 1121-000 | 1,086.00 | | 147,738.51 |
| | | 10 S. LaSalle St.  #300 | | | | | |
| | | Chicago IL 60603 | | | | | |
| 08/08/08 | 2 | Clune Construction Co | account receivable | 1121-000 | 4,920.00 | | 152,658.51 |
| | | 10 S. LaSalle St.  #300 | | | | | |
| | | Chicago IL 60603 | | | | | |
| 08/08/08 | 2 | Clune Construction Co | account receivable | 1121-000 | 10,010.00 | | 162,668.51 |
| | | 10 S. LaSalle St.  #300 | | | | | |
| | | Chicago IL 60603 | | | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 98,594.31 | 300.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*                                                Ver: 17.00b

LFORM24

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2                                                                                                    Exhibit B

| | |
|---|---|
| Case No: | 08-06203  -CAS |
| Case Name: | JONES AND BROWN COMPANY, INC. |

| | |
|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7462 Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******4934 |
| For Period Ending: | 11/09/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/08/08 | 2 | Clune Construction  Co<br>10 S. LaSalle St. #300<br>Chicago IL 60603 | account receivable | 1121-000 | 1,660.00 | | 164,328.51 |
| | 08/08/08 | 2 | Clune Construction Company<br>10 S. LaSalle St. #300<br>Chicago IL 60601 | a/r:  to correct deposit of $4920 | 1121-000 | 10.00 | | 164,338.51 |
| | 08/11/08 | 000113 | CFO Synergy | commission of Boldt & Clune a/r | 3991-000 | | 14,977.98 | 149,360.53 |
| | 08/11/08 | 000114 | Sentry Security | burglar alarm at 145 Swift | 2420-000 | | 171.00 | 149,189.53 |
| | 08/18/08 | 000115 | Secretary of State<br>Vehicle Services Dept<br>501 S. Second Street<br>Springfield IL 62756 | 29 duplicate titles | 2500-000 | | 1,885.00 | 147,304.53 |
| * | 08/21/08 | | Ronald Krupa<br>6002 E. Lake Drive  Unit 2B<br>Lisle IL 60532 | account receivable<br>NSF check | 1221-003 | -1,250.00 | | 146,054.53 |
| * | 08/21/08 | 000116 | Secretary of State | duplicate title  #223 | 2500-003 | | 65.00 | 145,989.53 |
| * | 08/27/08 | 000116 | Secretary of State | duplicate title  #223 | 2500-003 | | -65.00 | 146,054.53 |
| | 08/29/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 15.43 | | 146,069.96 |
| | 09/25/08 | | Transfer from Acct #*******7608 | Bank Funds Transfer | 9999-000 | 634,000.00 | | 780,069.96 |
| | 09/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 23.16 | | 780,093.12 |
| | 10/01/08 | 2 | McMul;ty Bros<br>2009 S. Lumber St<br>Chicago IL 60616 | account receivable | 1121-000 | 6,475.00 | | 786,568.12 |
| | 10/03/08 | 2 | Glass Designers, Inc. | Kennedy King a/r | 1121-000 | 20,729.60 | | 807,297.72 |
| | 10/03/08 | 2 | Glass Designers Inc.<br>P.O. Box 216524<br>Chiacgo IL 60621 | Kennedy King a/r | 1121-000 | 52,813.14 | | 860,110.86 |
| | 10/03/08 | 2 | Glass Designers Inc. | Kennedy King a/r | 1121-000 | 192,797.59 | | 1,052,908.45 |
| | 10/06/08 | | Transfer from Acct #*******7608 | Bank Funds Transfer | 9999-000 | 630,000.00 | | 1,682,908.45 |

Page Subtotals                                              1,537,273.92          17,033.98

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*                                                  Ver: 17.00b

FORM 2B

Page:   6

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-06203  -CAS
Case Name:   JONES AND BROWN COMPANY, INC.

Taxpayer ID No:  *******4934
For Period Ending:  11/09/12

Trustee Name:   BRENDA PORTER HELMS, TRUSTEE
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:   *******7462  Money Market - Interest Bearing

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/07/08 | 000117 | CFO Synergy | comm on Clune, McNulty Wegman a/r | 2990-000 | | 10,502.10 | 1,672,406.35 |
| 10/15/08 | 000118 | CFO Synergy, Inc. | commission on Leopardo/Alcan a/r | 2990-000 | | 15,776.91 | 1,656,629.44 |
| 10/16/08 | 11 | United States Postal Service Accounting Service Center 2825 Lone Oak Pkwy Eagan MN 55121 | postage meter refund | 1229-000 | 279.94 | | 1,656,909.38 |
| 10/16/08 | 2 | Bulley & Andrews LLC 1755 W. Armitage Ave Chicago IL 60622 | account receivable | 1121-000 | 25,539.00 | | 1,682,448.38 |
| 10/27/08 | 4 | Simko Industrial Fabricators 4545 Ash Ave Hammond IN 46327 | sale of two trailers | 1129-000 | 6,000.00 | | 1,688,448.38 |
| 10/27/08 | | Transfer from Acct #*******7608 | Bank Funds Transfer | 9999-000 | 36,000.00 | | 1,724,448.38 |
| 10/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 143.27 | | 1,724,591.65 |
| * 11/21/08 | | Springer Brown Covey Gaertner & Davis LL | ATTORNEYS FEES | 3210-003 | 103,785.00 | | 1,828,376.65 |
| * 11/21/08 | | Springer Brown Covey Gaertner & Davis LL | ATTORNEYS FEES | 3210-003 | -103,785.00 | | 1,724,591.65 |
| 11/21/08 | 000119 | Springer Brown Covey Gaertner & Davis LL | ATTORNEY FEES | 3210-000 | | 103,785.00 | 1,620,806.65 |
| 11/28/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 139.93 | | 1,620,946.58 |
| 12/02/08 | 2 | Skender Interiors Group LLC 205 W. Wacker Dr.  #1300 Chicago IL 60606 | account receivable | 1121-000 | 32,488.50 | | 1,653,435.08 |
| 12/02/08 | 12 | State of Wisconsin Depatment of Revenue P.O. Box 8903 Madiosn WI 53708 | tax refund | 1224-000 | 25.00 | | 1,653,460.08 |
| 12/08/08 | 2 | ICG 210 S. Clark Street  Suite 1300 Chicago IL 60604 | account receivable | 1121-000 | 69,055.00 | | 1,722,515.08 |
| 12/08/08 | 2 | Leopardo Companies | account receivable | 1121-000 | 72,803.00 | | 1,795,318.08 |

Page Subtotals          242,473.64       130,064.01

FORM 2                                                                                      Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                           Exhibit B

| | |
|---|---|
| Case No: 08-06203 -CAS | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******7462 Money Market - Interest Bearing |
| Taxpayer ID No: *******4934 | |
| For Period Ending: 11/09/12 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5200 Prairie Stone Parkway | | | | | |
| | | Hoffman Estates IL 60192 | | | | | |
| 12/24/08 | 000120 | American Chartered Bank | admin rent | 2410-000 | | 200,000.00 | 1,595,318.08 |
| 12/24/08 | 000121 | American Chartered Bank | a/r proceeds | 4210-000 | | 371,717.90 | 1,223,600.18 |
| 12/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 111.66 | | 1,223,711.84 |
| 01/16/09 | 000122 | Mulherin Rehfeldt & Varchetto P.C. | special counsel fees | 3210-000 | | 15,157.00 | 1,208,554.84 |
| 01/16/09 | 000123 | CFO Synergy, Inc. | Skender, ICG, Mortenson Bully a/r c | 3991-000 | | 59,965.65 | 1,148,589.19 |
| 01/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 51.61 | | 1,148,640.80 |
| 02/06/09 | 000124 | International Sureties Ltd | trustee bond | 2300-000 | | 1,243.13 | 1,147,397.67 |
| 02/06/09 | 000125 | Sugar Steel Corporation | settlement of adversary | 2990-000 | | 15,000.00 | 1,132,397.67 |
| 02/27/09 | 5 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 43.79 | | 1,132,441.46 |
| 02/28/09 | 2 | Gilbane Building Co | account receivable | 1121-000 | 38,305.00 | | 1,170,746.46 |
| | | Providence RI 02940 | | | | | |
| 02/28/09 | 000126 | CFO Synergy Inc. | 30% of gilbane a/r | 2990-000 | | 11,491.50 | 1,159,254.96 |
| 03/03/09 | 2 | Frederick Quinn Corporation | account receivable | 1121-000 | 20,000.00 | | 1,179,254.96 |
| | | 103 S. Church St | | | | | |
| | | Addision IL 60101 | | | | | |
| 03/03/09 | 000127 | CFO Synergy, Inc. | commision on Frederick Quinn a/r | 2990-000 | | 6,000.00 | 1,173,254.96 |
| 03/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 50.13 | | 1,173,305.09 |
| 04/01/09 | 2 | Pepper Construction | account receivable | 1121-000 | 63,801.83 | | 1,237,106.92 |
| 04/01/09 | 2 | Castle Construction Corp | account receivable | 1221-000 | 2,215.00 | | 1,239,321.92 |
| | | 3062 W. 167th St | | | | | |
| | | Markham IL 60428 | | | | | |
| 04/01/09 | 2 | Castle Construction Corp | account receivable | 1121-000 | 3,322.50 | | 1,242,644.42 |
| | | 3062 W. 167th Street | | | | | |
| | | Markham IL 60428 | | | | | |
| 04/01/09 | 000128 | CFO Synergy, Inc. | commission on Pepper and Castle | 3731-000 | | 20,801.79 | 1,221,842.63 |
| | | 26405 Mandalay Circle | | | | | |
| | | Novi MI 48274 | | | | | |

Page Subtotals                    127,901.52      701,376.97

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*                                    Ver: 17.00b

FORM 2

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-06203 -CAS |
| Case Name: | JONES AND BROWN COMPANY, INC. |
| Taxpayer ID No: | *******4934 |
| For Period Ending: | 11/09/12 |

| | |
|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7462  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/09 | | Transfer from Acct #*******7608 | Bank Funds Transfer | 9999-000 | 647.30 | | 1,222,489.93 |
| 04/16/09 | 2 | Linn Mathes Inc. 309 S. Green Street Chicago IL 60607 | account receivable | 1121-000 | 50,000.00 | | 1,272,489.93 |
| 04/16/09 | 000129 | CFO Synergy | Linn Mathes commission | 3731-000 | | 15,000.00 | 1,257,489.93 |
| 04/29/09 | 000130 | American Chartered Bank | per 4/17/09 court order | 4210-000 | | 246,825.01 | 1,010,664.92 |
| 04/29/09 | 000131 | American Chartered Bank | administrative expenses advanced | 2420-000 | | 61,681.65 | 948,983.27 |
| 05/13/09 | 2 | Community Unit School Dist #300 300 Cleveland Ave Carpentersville IL 60110 | Hampshire & Dundee a/r | 1121-000 | 25,021.25 | | 974,004.52 |
| 06/05/09 | 2 | Gilbane Building Company Providence RI 02940 | account receivable | 1121-000 | 30,511.16 | | 1,004,515.68 |
| 06/17/09 | 2 | CommunitySchool Dist.  300 300 Cleveland Ave Carpentersville IL 60110 | account receivable | 1121-000 | 42,302.70 | | 1,046,818.38 |
| 06/24/09 | 000132 | CFO Synergy Inc. | comm on Hampshire, Gilbane Jacobs & & Dundee | 3731-000 | | 29,350.53 | 1,017,467.85 |
| 06/29/09 | 000133 | FedEx P.O. Box 94515 Palatine IL 60094 | delivery to Community School Dist 3 00 | 2990-000 | | 18.13 | 1,017,449.72 |
| 08/26/09 | 2 | AJ Maggio 567 Algonquin Rd Mt. Prospect IL 60056 | account receivable | 1121-000 | 30,000.00 | | 1,047,449.72 |
| 08/26/09 | 000134 | CFO Synergy Inc. | commission on Maggio a/r | 3991-000 | | 10,000.00 | 1,037,449.72 |
| 10/07/09 | 2 | Lamp Inc 460 North Grove Ave elgin IL 60121 | account receivable | 1121-000 | 61,866.00 | | 1,099,315.72 |
| 10/23/09 | 2 | Mortenson Construction 700 Meadow Lane N. | | 1121-000 | 15,313.15 | | 1,114,628.87 |

| | | | | Page Subtotals | 255,661.56 | 362,875.32 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

LFORM24

Ver: 17.00b

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-06203 -CAS | |
| Case Name: | JONES AND BROWN COMPANY, INC. | |

| | |
|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7462  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******4934 |
| For Period Ending: | 11/09/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Minneapolis MN 55422 | | | | | |
| 10/23/09 | 000135 | CFO Synergy, Inc. | commision on Lamp and Mortenson a/r | 3991-000 | | 23,153.74 | 1,091,475.13 |
| 01/21/10 | 2 | Klein dickert Milwaukee | | 1121-000 | 27,119.00 | | 1,118,594.13 |
| | | P.O. Box 444 | | | | | |
| | | Pewaukee WI 53072 | | | | | |
| 01/21/10 | 2 | Corcoran Glass | account receivable | 1121-000 | 32,094.50 | | 1,150,688.63 |
| | | 21860 Watertown Road | | | | | |
| | | Waukesha WI 53186 | | | | | |
| 01/23/10 | 000136 | CFO Synergy, Inc. | Klein Dickert and Corcoran Glass ar | 3731-000 | | 17,764.05 | 1,132,924.58 |
| 01/23/10 | 000137 | United States Treasury | 4975 Form 5330 | 2990-000 | | 36.00 | 1,132,888.58 |
| 01/23/10 | 000138 | MG Trust fbo Jones and Brown | profit sharing plan | 2990-000 | | 235.96 | 1,132,652.62 |
| | | Co Profit Sharing & Savings Plan | | | | | |
| 03/06/10 | 000139 | International Sureties Ltd | bond premium | 2300-000 | | 961.51 | 1,131,691.11 |
| | | 701 Polydras St. #420 | | | | | |
| | | New Orleans LA 70139 | | | | | |
| 03/20/10 | 000140 | Alan D. Lasko & Associates, P.C. | accountants fees | 3410-000 | | 16,188.00 | 1,115,503.11 |
| 03/20/10 | 000141 | Alan D. Lasko & Associates, P.C. | accountants expenses | 3420-000 | | 95.91 | 1,115,407.20 |
| 03/27/10 | 000142 | American Chartered Bank | per court order | 4210-000 | | 133,739.42 | 981,667.78 |
| 06/14/10 | 2 | Power Contracting and Eng. Corp | account receivable | 1121-000 | 99,950.00 | | 1,081,617.78 |
| 07/12/10 | 000143 | CFO Synergy, Inc. | Power Contracting commission | 3731-000 | | 29,985.00 | 1,051,632.78 |
| 07/31/10 | 000144 | FedEX | Fed Ex for Power Contracting lien w | 2990-000 | | 20.57 | 1,051,612.21 |
| | | P.O. Box 94515 | | | | | |
| | | Palatine IL 60094 | | | | | |
| * 08/11/10 | 000145 | Fed Ex | lien waiver to Power Construction29 90 | 2990-003 | | 20.57 | 1,051,591.64 |
| | | P.O. Box 94515 | | | | | |
| | | Palatine IL 60094 | | | | | |
| * 08/11/10 | 000145 | Fed Ex | lien waiver to Power Construction29 | 2990-003 | | -20.57 | 1,051,612.21 |
| | | P.O. Box 94515 | | | | | |
| | | Palatine IL 60094 | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | 159,163.50 | 222,180.16 | |

Ver: 17.00b

LFORM24

FORM 2

Page:    10

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-06203 -CAS | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
|---|---|---|---|
| Case Name: | JONES AND BROWN COMPANY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7462 Money Market - Interest Bearing |
| Taxpayer ID No: | *******4934 | | |
| For Period Ending: | 11/09/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/10 | 000146 | Internal Revenue Service | late filing penalty | 2820-000 | | 1,269.15 | 1,050,343.06 |
| 02/19/11 | 000147 | United States Treasury | 36-2534934 5500 penalty | 2810-000 | | 675.00 | 1,049,668.06 |
| 02/19/11 | 000148 | International Sureties | 2011 - 2012 bond payment | 2300-000 | | 809.05 | 1,048,859.01 |
| | | 701 Polydras St. #420 | | | | | |
| | | New Orleans LA 70139 | | | | | |
| 03/05/11 | | Transfer from Acct #*******7608 | Bank Funds Transfer | 9999-000 | 13,954.20 | | 1,062,813.21 |
| 04/25/11 | | Com Ed | Com Ed phone charge | 2420-000 | | 3.50 | 1,062,809.71 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,353.99 | 1,061,455.72 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,308.64 | 1,060,147.08 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,307.03 | 1,058,840.05 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,388.64 | 1,057,451.41 |
| 02/29/12 | 000149 | Intrenational Sureties Ltd. | Trustee bond | 2300-000 | | 1,399.34 | 1,056,052.07 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,256.81 | 1,054,795.26 |
| 03/20/12 | 000150 | Sprnger Brown Covey Gaertner & Davis | ATTORNEY FEES | 3210-000 | | 47,156.60 | 1,007,638.66 |
| 03/20/12 | 000151 | Springer Brown covey Gaertner & Davis | attonrey expensesnattorney expenses | 3220-000 | | 486.16 | 1,007,152.50 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,297.17 | 1,005,855.33 |
| 04/20/12 | 000152 | Alan D. Lasko & Associates, P.C. | accountant fees | 3410-000 | | 5,538.90 | 1,000,316.43 |
| 04/20/12 | 000153 | Alan D. Lasko & Associates, P.C. | accountant fees | 3420-000 | | 51.81 | 1,000,264.62 |
| 04/20/12 | 000154 | Alan D. Lasko & Associates P.C. | accountants fees | 3410-000 | | 2,191.10 | 998,073.52 |
| 04/20/12 | 000155 | Alan D. Lasko & Associates P.C. | accountant expenses | 3420-000 | | 25.77 | 998,047.75 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,322.84 | 996,724.91 |
| * 05/11/12 | 000156 | David Aboyer | prorata distribution of interest | 5400-004 | | 6.86 | 996,718.05 |
| * 05/11/12 | 000157 | Kelley Adcock | prorata distribution of interest | 5400-004 | | 0.10 | 996,717.95 |
| 05/11/12 | 000158 | Joseph Barta | prorata distribuiton of interest | 5400-000 | | 13.72 | 996,704.23 |
| 05/11/12 | 000159 | Jason Beaupre | prorata distibution on interest | 5400-000 | | 67.61 | 996,636.62 |
| 05/11/12 | 000160 | Ross W. Boehmer | prorata distribution of interest | 5400-000 | | 61.41 | 996,575.21 |
| 05/11/12 | 000161 | Susan Boucher | prorata distribution of interest | 5400-000 | | 1.05 | 996,574.16 |
| * 05/11/12 | 000162 | Daniel Clayton | prorata distribution of interest | 5400-004 | | 9.76 | 996,564.40 |
| 05/11/12 | 000163 | Patr Dell'Aquila | prorata distribution of interest | 5400-000 | | 4.99 | 996,559.41 |

Page Subtotals    13,954.20    69,007.00

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

LFORM24

Ver: 17.00b

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 08-06203 -CAS | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******7462 Money Market - Interest Bearing |
| Taxpayer ID No: *******4934 | |
| For Period Ending: 11/09/12 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/11/12 | 000164 | Mark Dzierwa | prorata distribution of interest | 5400-000 | | 3.10 | 996,556.31 |
| * | 05/11/12 | 000165 | Juanita Espinosa | prorata distribution of interest | 5400-004 | | 0.47 | 996,555.84 |
| * | 05/11/12 | 000166 | Jose Estrada | prorata distribution of interest | 5400-004 | | 1.23 | 996,554.61 |
| * | 05/11/12 | 000167 | Alan Fisher | prorata distribution of interest | 5400-004 | | 3.55 | 996,551.06 |
| * | 05/11/12 | 000168 | Cheryl Geist | prorata distribution of interest | 5400-004 | | 0.37 | 996,550.69 |
| | 05/11/12 | 000169 | Frank Girdwain | prorata distribution of interest | 5400-000 | | 33.83 | 996,516.86 |
| * | 05/11/12 | 000170 | Sheryl Green | prorata distribution of interest | 5400-004 | | 17.34 | 996,499.52 |
| * | 05/11/12 | 000171 | Harvey Johnson | prorata distribution of interest | 5400-004 | | 15.59 | 996,483.93 |
| | 05/11/12 | 000172 | Rosemarie Krause | prorata distribution of interest | 5400-000 | | 8.96 | 996,474.97 |
| | 05/11/12 | 000173 | Thomas Kulakowski | prorata distribution of interest | 5400-000 | | 2.37 | 996,472.60 |
| | 05/11/12 | 000174 | Terrence Mooney | prorata distribution of interest | 5400-000 | | 13.85 | 996,458.75 |
| * | 05/11/12 | 000175 | Sean Mullen | prorata distribution of interest | 5400-004 | | 8.82 | 996,449.93 |
| | 05/11/12 | 000176 | Edward Netzel | prorata distribution of interest | 5400-000 | | 38.95 | 996,410.98 |
| * | 05/11/12 | 000177 | Michael Piliponis | prorata distribution of interest | 5400-004 | | 10.43 | 996,400.55 |
| | 05/11/12 | 000178 | James Pindak | prorata distribution of interest | 5400-000 | | 40.56 | 996,359.99 |
| | 05/11/12 | 000179 | Christopher Rush | prorata distribution of interesti | 5400-000 | | 37.61 | 996,322.38 |
| | 05/11/12 | 000180 | Laverne Silanskis | prorata distribution of interest | 5400-000 | | 36.31 | 996,286.07 |
| | 05/11/12 | 000181 | Robert Silanskis | prorata distribution of interest | 5400-000 | | 24.86 | 996,261.21 |
| * | 05/11/12 | 000182 | Jeff Stanczak | prorata distribution of interest | 5400-004 | | 0.29 | 996,260.92 |
| | 05/11/12 | 000183 | Scott Tyler | prorata distribution of interest | 5400-000 | | 18.48 | 996,242.44 |
| | 05/11/12 | 000184 | David Werkmeister | prorata distribution of interest | 5400-000 | | 37.19 | 996,205.25 |
| | 05/11/12 | 000185 | Robert West | prorata distribution | 5400-000 | | 15.80 | 996,189.45 |
| | 05/11/12 | 000186 | Denise Wilfong | prorata distiribution | 5400-000 | | 8.21 | 996,181.24 |
| * | 05/11/12 | 000187 | Mark Willis | prorata distribution of interest | 5400-004 | | 4.05 | 996,177.19 |
| * | 05/11/12 | 000188 | Jason Wynns | prorata distribution of interest | 5400-004 | | 3.83 | 996,173.36 |
| | 05/11/12 | 000189 | Michael Wynns | prorata distribution of interest | 5400-000 | | 62.71 | 996,110.65 |
| | 05/18/12 | 000190 | CPI Qualified Plan Consultants, Inc. | 401(k) plan termination assistance | 2990-000 | | 340.00 | 995,770.65 |
| * | 08/10/12 | 000156 | David Aboyer | Stop Payment Reversal | 5400-004 | | -6.86 | 995,777.51 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals      0.00      781.90

FORM 2

Page:    12

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-06203  -CAS
Case Name:   JONES AND BROWN COMPANY, INC.

Taxpayer ID No:   *******4934
For Period Ending:   11/09/12

Trustee Name:   BRENDA PORTER HELMS, TRUSTEE
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******7462  Money Market - Interest Bearing

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/10/12 | 000157 | Kelley Adcock | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -0.10 | 995,777.61 |
| * | 08/10/12 | 000162 | Daniel Clayton | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -9.76 | 995,787.37 |
| * | 08/10/12 | 000165 | Juanita Espinosa | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -0.47 | 995,787.84 |
| * | 08/10/12 | 000166 | Jose Estrada | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -1.23 | 995,789.07 |
| * | 08/10/12 | 000167 | Alan Fisher | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -3.55 | 995,792.62 |
| * | 08/10/12 | 000168 | Cheryl Geist | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -0.37 | 995,792.99 |
| * | 08/10/12 | 000170 | Sheryl Green | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -17.34 | 995,810.33 |
| * | 08/10/12 | 000171 | Harvey Johnson | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -15.59 | 995,825.92 |
| * | 08/10/12 | 000175 | Sean Mullen | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -8.82 | 995,834.74 |
| * | 08/10/12 | 000177 | Michael Piliponis | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -10.43 | 995,845.17 |
| * | 08/10/12 | 000182 | Jeff Stanczak | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -0.29 | 995,845.46 |
| * | 08/10/12 | 000187 | Mark Willis | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -4.05 | 995,849.51 |
| * | 08/10/12 | 000188 | Jason Wynns | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-004 | | -3.83 | 995,853.34 |
| | 08/10/12 | 000191 | Celrk, United States Bankruptcy Court 219 S. Dearbon St.    - 7th Floor Chicago IL 60604 | | 8500-000 | | 82.69 | 995,770.65 |

Page Subtotals          0.00          6.86

Ver: 17.00b

FORM 2

Page:   13

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-06203  -CAS

Case Name:   JONES AND BROWN COMPANY, INC.

Taxpayer ID No:  *******4934

For Period Ending:  11/09/12

Trustee Name:   BRENDA PORTER HELMS, TRUSTEE

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******7462  Money Market - Interest Bearing

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 995,770.65 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 2,509,765.08 | 2,509,765.08 | 0.00 |
| Less:  Bank Transfers/CD's | | 1,314,601.50 | 995,770.65 | |
| Subtotal | | 1,195,163.58 | 1,513,994.43 | |
| Less:  Payments to Debtors | | | 82.69 | |
| Net | | 1,195,163.58 | 1,513,911.74 | |

Page Subtotals                0.00            995,770.65

**UST Form 101-7-TFR (5/1/2011)** *(Page: 17)*

LFORM24

Ver: 17.00b

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-06203 -CAS | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7608  Checking - Non Interest |
| Taxpayer ID No: | *******4934 | | | |
| For Period Ending: | 11/09/12 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/21/08 | 2 | Nicholas & Associates 1001 Feehanville Drive Mt. Prospect IL 60056 | a/r Conant & Hoffman Est H.Schools | 1121-000 | 144,201.00 | | 144,201.00 |
| 08/27/08 | 001001 | CFO Synergy | 30% of Nicholas & Assoc a/r | 3991-000 | | 43,260.30 | 100,940.70 |
| 08/27/08 | 001002 | American Auction Associates, Inc, | appraisal fee | 3610-000 | | 2,000.00 | 98,940.70 |
| 08/28/08 | 10 | Alisa Levin | Refund of filing fees | 1290-000 | 79.93 | | 99,020.63 |
| 08/28/08 | 001003 | Village of Addison Three Friendship Plaza Addison IL 60101 | false alarm fines | 2420-000 | | 200.00 | 98,820.63 |
| 09/05/08 | 001004 | Commonwealth Edison Bill Payment Center Chicago IL 60668 | utility service | 2420-000 | | 8,877.23 | 89,943.40 |
| 09/08/08 | 001005 | Norcomm Public Safety Comm Inc. 395 W. Lake Street P.O. Box 1408 Elmhurst IL 60126 | fire alarm monitoring | 2420-000 | | 165.00 | 89,778.40 |
| 09/08/08 | 001006 | Village of Addison One Friendship Plaza Addison IL 60101 | water bill at 145 Swift | 2420-000 | | 167.72 | 89,610.68 |
| 09/09/08 | 2 | Greater Illinois Title 120 N. LaSalle  Suite 900 Chicago IL 60602 | Odyssey Loft a/r | 1121-000 | 27,821.40 | | 117,432.08 |
| 09/09/08 | 001007 | CFO Synergy | commission on HSZ a/r | 3991-000 | | 8,346.42 | 109,085.66 |
| 09/10/08 | 2 | Clune Construction Co 10 S. LaSalle St  Suite 300 Chicago IL 60603 | account receivable | 1121-000 | 230.00 | | 109,315.66 |
| 09/17/08 | 8 | Myron Bowling Auctioneers | guaranty of auction results | 1129-000 | 502,000.00 | | 611,315.66 |
| 09/25/08 | 2 | R.C. Wegman Construction | | 1121-000 | 28,302.00 | | 639,617.66 |
| | | | Page Subtotals | | 702,634.33 | 63,016.67 | |

FORM 2   Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:    08-06203 -CAS | Trustee Name:   BRENDA PORTER HELMS, TRUSTEE |
| Case Name:   JONES AND BROWN COMPANY, INC. | Bank Name:   BANK OF AMERICA, N.A. |
| | Account Number / CD #:   *******7608  Checking - Non Interest |
| Taxpayer ID No:   *******4934 | |
| For Period Ending:   11/09/12 | Blanket Bond (per case limit):   $  5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 750 Morton Ave | | | | | |
| | | Aurora IL 60506 | | | | | |
| 09/25/08 | | Transfer to Acct #*******7462 | Bank Funds Transfer | 9999-000 | | 634,000.00 | 5,617.66 |
| 09/29/08 | 001008 | Fed Ex | courier services | 2990-000 | | 128.36 | 5,489.30 |
| 09/30/08 | 1 | Debtor | petty cash | 1229-000 | 16.80 | | 5,506.10 |
| 09/30/08 | 8 | Myron Bowling Auctioneers | sale of machinery, equipment | 1129-000 | 615,208.93 | | 620,715.03 |
| 10/03/08 | 2 | Glass Designers | Kennedy King a/r | 1121-000 | 14,970.52 | | 635,685.55 |
| | | P.O. Box 216524 | | | | | |
| | | Chicago IL 60621 | | | | | |
| 10/06/08 | 001009 | Proshred Security | destruction of confidential documen | 2990-000 | | 1,500.00 | 634,185.55 |
| | | 15557 S. 70th Court | | | | | |
| | | Orland Park IL 60462 | | | | | |
| 10/06/08 | 001010 | Outsource Solutions Group | server repair | 2990-000 | | 300.00 | 633,885.55 |
| | | P.O. Box 309 | | | | | |
| | | Itasca IL 60143 | | | | | |
| 10/06/08 | 001011 | Kassandra Lamas | tax help | 2990-000 | | 255.00 | 633,630.55 |
| | | 5501 E. Lake Drive  #107B | | | | | |
| | | Lisle IL 60532 | | | | | |
| 10/06/08 | | Transfer to Acct #*******7462 | Bank Funds Transfer | 9999-000 | | 630,000.00 | 3,630.55 |
| 10/20/08 | 001012 | Outsource Solutions Group | scrubbing of hard drives | 2990-000 | | 375.00 | 3,255.55 |
| | | P.O. Box 309 | | | | | |
| | | Itasca IL 60143 | | | | | |
| 10/22/08 | 2 | Ledcor Construction Inc. | account receivable | 1121-000 | 51,822.00 | | 55,077.55 |
| | | Chicago Building Division | | | | | |
| | | 17 W 635 Butterfield Rd  #100 | | | | | |
| | | Oakbrook Terrace IL 60181 | | | | | |
| 10/22/08 | 001013 | CFO Synergy, Inc. | commission on Ledcor a/r | 2990-000 | | 15,546.60 | 39,530.95 |
| 10/27/08 | 001014 | RSM McGladrey, Inc. | supboena costs | 2990-000 | | 50.84 | 39,480.11 |
| | | Gina Carothers | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | 682,018.25 | 1,282,155.80 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*

Ver: 17.00b

LFORM24

Page:   16

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-06203  -CAS | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7608  Checking - Non Interest |
| Taxpayer ID No: | *******4934 | | |
| For Period Ending: | 11/09/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | H&R Block One H&R Block Way | | | | | |
| | | Kansas City MO 64105 | | | | | |
| 10/27/08 | | Transfer to Acct #*******7462 | Bank Funds Transfer | 9999-000 | | 36,000.00 | 3,480.11 |
| 10/30/08 | 001015 | Wisconsin Dept of Revenue | tax due fye 1/31/08 | 2820-000 | | 25.00 | 3,455.11 |
| | | P.O. Box 8908 | | | | | |
| | | Madison WI 53708 | | | | | |
| 11/03/08 | 001016 | Automatic Date Processing | 2008 W-2 preparation | 2990-000 | | 248.00 | 3,207.11 |
| | | Attn:  Collection Administration | | | | | |
| | | 1851 N. Resler Drive | | | | | |
| | | El Paso TX 79912 | | | | | |
| 11/03/08 | 001017 | Automatic Data Processing | 2008 W-2 preparation | 2990-000 | | 388.40 | 2,818.71 |
| | | Attn:  Collection Administration | | | | | |
| | | 1851 N. Resler Dr | | | | | |
| | | El Paso TX 79912 | | | | | |
| 11/13/08 | 2 | Weis Builders, Inc. | account receivable | 1121-000 | 12,441.65 | | 15,260.36 |
| | | 7645 Lyndale Avenue South | | | | | |
| | | Minneapolis MN 55423 | | | | | |
| 11/19/08 | 2 | Parenti & Raffaelli Ltd | account receivable | 1121-000 | 10,443.04 | | 25,703.40 |
| | | 215 E. Prospect Avenue | | | | | |
| | | Mt. Prospect IL 60056 | | | | | |
| 11/19/08 | 001018 | CFO Synergy Inc. | commission on Weis & Parenti Rafael | 3991-000 | | 6,865.40 | 18,838.00 |
| 11/19/08 | 001019 | DuPage County Recorder of Deeds | recording Gilbane release of lien | 2990-000 | | 40.00 | 18,798.00 |
| 01/16/09 | 001020 | Brenda Porter Helms | reimbursement of expenses | 2200-000 | | 4,374.70 | 14,423.30 |
| 01/16/09 | 001021 | Alliant Advisors, Inc. | accountant fees | 3410-000 | | 13,776.00 | 647.30 |
| 04/02/09 | | Transfer to Acct #*******7462 | Bank Funds Transfer | 9999-000 | | 647.30 | 0.00 |
| 10/14/10 | 2 | Nicholas & Associates | retainage a/r | 1121-000 | 25,000.00 | | 25,000.00 |
| | | 1001 Feehanville Drive | | | | | |
| | | Mt. Prospect IL 60056 | | | | | |
| 11/02/10 | 001022 | CFO Synergy, Inc. | commission on Nicholas | 3731-000 | | 7,500.00 | 17,500.00 |

| | | | Page Subtotals | | 47,884.69 | 69,864.80 | |

LFORM24

Ver: 17.00b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   17

Exhibit B

| Case No: | 08-06203  -CAS | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7608  Checking - Non Interest |
| Taxpayer ID No: | *******4934 | | | |
| For Period Ending: | 11/09/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/06/11 | 13 | Insurance Brokerage Antitrust Litigation c/o Complete Claim Solutions P.O. Box 24721 West Palm Beach FL 33416 | antitrust litigation settlement | 1249-000 | 1,713.40 | | 19,213.40 |
| 01/11/11 | 001023 | Alan D. Lasko & Associates, P.C. | Accounting fees | 3410-000 | | 5,236.10 | 13,977.30 |
| 01/11/11 | 001024 | Alan D. Lasko & Associates, P.C. | accounting expenses | 3420-000 | | 23.10 | 13,954.20 |
| 03/05/11 | | Transfer to Acct #*******7462 | Bank Funds Transfer | 9999-000 | | 13,954.20 | 0.00 |
| 06/11/12 | 14 | Legal Claimant Services 1001 Avenue of the Americas 14th Floor New York NY 10018 | liquidation of StanCorp Financial | 1229-000 | 14,725.26 | | 14,725.26 |
| 06/20/12 | 14 | Venio LLC dba Keane 640 Freedom business Center 6th Floor King of Prussia PA 19406 | recovered assets | 1229-000 | 1,388.64 | | 16,113.90 |
| 09/04/12 | 13 | Insurance Brokerage Antitrust Litig c/o Rust Consulting P.O. Box 2819 Faribault MN 55021 | class action settlement | 1249-000 | 291.95 | | 16,405.85 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 16,405.85 | 0.00 |

| | Page Subtotals | 18,119.25 | 35,619.25 |
|---|---|---|---|

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 21)*

Ver: 17.00b

FORM 2                                                                                                    Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-06203 -CAS |
| Case Name: | JONES AND BROWN COMPANY, INC. |

| | |
|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7608  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******4934 |
| For Period Ending: | 11/09/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,450,656.52 | 1,450,656.52 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 1,331,007.35 | |
| | | | Subtotal | | 1,450,656.52 | 119,649.17 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,450,656.52 | 119,649.17 | |

Page Subtotals                      0.00              0.00

FORM 2                                                          Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        08-06203  -CAS                          Trustee Name:      BRENDA PORTER HELMS, TRUSTEE
Case Name:      JONES AND BROWN COMPANY, INC.           Bank Name:         BANK OF AMERICA, N.A.
                                                        Account Number / CD #:   *******7996  Tax Refund Account

Taxpayer ID No:  *******4934
For Period Ending:  11/09/12                            Blanket Bond (per case limit):   $  5,000,000.00
                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 02/08/10 | 12 | United States Treasury | 3/08 941 tax refund | 1224-003 | 110,033.42 | | 110,033.42 |
| * 02/08/10 | 12 | united States Treasury | tax refund  941 | 1224-003 | 194.58 | | 110,228.00 |
| * 02/13/10 | 12 | United States Treasury | 3/08 941 tax refund | 1224-003 | -110,033.42 | | 194.58 |
| * 02/13/10 | 12 | united States Treasury | tax refund  941 | 1224-003 | -194.58 | | 0.00 |

COLUMN TOTALS                                    0.00          0.00          0.00
Less:  Bank Transfers/CD's                       0.00          0.00
Subtotal                                         0.00          0.00
Less:  Payments to Debtors                                     0.00
Net                                              0.00          0.00

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - ********1152 | 0.00 | 0.00 | 1,012,176.50 |
| Money Market - Interest Bearing - ********7462 | 1,195,163.58 | 1,513,911.74 | 0.00 |
| Checking - Non Interest - ********7608 | 1,450,656.52 | 119,649.17 | 0.00 |
| Tax Refund Account - ********7996 | 0.00 | 0.00 | 0.00 |
| | 2,645,820.10 | 1,633,560.91 | 1,012,176.50 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

                          /s/     BRENDA PORTER HELMS, TRUSTEE
Trustee's Signature:  _____  Date: 11/09/12
                          BRENDA PORTER HELMS, TRUSTEE

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-06203
Case Name: JONES AND BROWN COMPANY, INC.
Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Balance on hand                                   $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000038 | BRYAN KINSER ENTERPRISES, INC | $ | $ | $ | $ |
| 000112B | LINN MATHES INC. | $ | $ | $ | $ |
| 000115 | HARMON BROWN LIMITED PARTNERSHIP | $ | $ | $ | $ |
| 000119B | IRWIN COMMERCIAL FINANCE | $ | $ | $ | $ |
| 000127 | METROPOLITAN STEEL, INC. | $ | $ | $ | $ |
| 000130B | AMERICAN CHARTERED BANK | $ | $ | $ | $ |
| 000131B | JOLIET STEEL AND CONSTRUCTION, INC. | $ | $ | $ | $ |
| 000138B | MULHERIN, REHFELDT & VARCHETTO, P.C. | $ | $ | $ | $ |
| 000140 | LEOPARDO COMPANIES, INC. | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000141 | LEOPARDO COMPANIES, INC. | $ | $ | $ | $ |
| 000142 | LEOPARDO COMPANIES, INC. | $ | $ | $ | $ |
| 000143 | LEOPARDO COMPANIES, INC. | $ | $ | $ | $ |
| 000144 | LAMP, INC. | $ | $ | $ | $ |
| 000145 | CAMOSY, INC. | $ | $ | $ | $ |
| 000147B | WiNTHROP LAND PARTNERSHIP | $ | $ | $ | $ |
| 000148B | JBWLP LLC | $ | $ | $ | $ |
| 000149B | OSHKOSH DOOR COMPANY | $ | $ | $ | $ |

Total to be paid to secured creditors        $_____

Remaining Balance        $_____


Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BRENDA PORTER HELMS, TRUSTEE | $ | $ | $ |
| Trustee Expenses: BRENDA PORTER HELMS, TRUSTEE | $ | $ | $ |
| Attorney for Trustee Fees: The Helms Law Firm P.C. | $ | $ | $ |
| Accountant for Trustee Fees: Alan D. Lssko & Associates, P.C. | $ | $ | $ |
| Other: International Sureties | $ | $ | $ |
| Other: Alan D. Lasko & Associates, P.C. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses        $_____

Remaining Balance                                             $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000029 | SCOTT TYLER | $ | $ | $ |
| 000040 | GARCIA, TIBURCIO | $ | $ | $ |
| 000042 | TODD, DUANE | $ | $ | $ |
| 000045 | ORTIZ, ANTONIO V. | $ | $ | $ |
| 000046 | MARTINEZ, ANGELO | $ | $ | $ |
| 000057 | CRITES, MICHAEL O. | $ | $ | $ |
| 000058 | Iron Workers' Mid-America Pension Plan | $ | $ | $ |
| 000059 | Iron Workers' Mid-America Supplemental Monthly | $ | $ | $ |
| 000060 | Iron Workers' Tri-State Welfare Plan | $ | $ | $ |
| 000061 | Local 393 Apprentice Training Fund | $ | $ | $ |
| 000063 | Iron Workers' Local Union #393 Assessment | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000064 | Iron Workers' Mid-America Industry Fund | $ | $ | $ |
| 000071 | STEVE COSGROVE | $ | $ | $ |
| 000075 | BENJAMIN ZAVALA | $ | $ | $ |
| 000094 | PATEL, LANE S. | $ | $ | $ |
| 000134B | JASON BEAUPRE | $ | $ | $ |
| 000166 | U S Department of Labor | $ | $ | $ |
| 000167B | Illinois Department of Employment Security | $ | $ | $ |
| 000168 | Illinois Department of Revenue Bankruptcy Section | $ | $ | $ |
| 000002B | Robert J West | $ | $ | $ |
| 111 | Larry Wright | $ | $ | $ |
| 18 | Frank Girdwain | $ | $ | $ |
| 71 | Steven Cosgrove | $ | $ | $ |
| 94 | Lane Patel | $ | $ | $ |
| 96 | Manuel Lopez | $ | $ | $ |
| 72 | Mike Mulligan | $ | $ | $ |
| 105 | Antonio Caballero | $ | $ | $ |
| 129 | Sheet Metal Workers International Assoc | $ | $ | $ |

Total to be paid to priority creditors      $_____

Remaining Balance      $_____

    The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $             have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be       percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | W J HIGGINS & ASSOCIATES | $ | $ | $ |
| 000002 | Robert J West | $ | $ | $ |
| 000003 | ComEd | $ | $ | $ |
| 000004 | Superior Industrial Supply Co Inc | $ | $ | $ |
| 000005 | Reynolds Metal Company (dba Alcoa | $ | $ | $ |
| 000006 | CIT Technology Financing | $ | $ | $ |
| 000007 | CIT Technology Financing | $ | $ | $ |
| 000008 | Wurth Service Supply Inc | $ | $ | $ |
| 000009 | United Parcel Service | $ | $ | $ |
| 000010 | John Creighton | $ | $ | $ |
| 000011 | Jackson-Wabash | $ | $ | $ |
| 000013 | USF Holland Inc | $ | $ | $ |
| 000014 | CLARION CONSTRUCTION, INC. | $ | $ | $ |
| 000015 | UNDERWRITERS LABORATORIES INC. | $ | $ | $ |
| 000016 | LIEBOVICH STEEL & ALUMINUM CO | $ | $ | $ |
| 000017 | WAREHOUSE DIRECT OFFICE PROD | $ | $ | $ |
| 000019 | MANUFACTURERS' NEWS, INC. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000020 | MECHANICAL TOWN SERVICES | $ | $ | $ |
| 000021 | TREE TOWNS REPRO SERVICE, INC. | $ | $ | $ |
| 000022 | BOLLER CONSTRUCTION INC | $ | $ | $ |
| 000023 | TYDIX PRODUCTS INC | $ | $ | $ |
| 000024 | CINTAS FIRST AID & SAFETY | $ | $ | $ |
| 000025 | CAPITAL CITY SHEET METAL, INC. | $ | $ | $ |
| 000026 | ZURBUCHEN OIL, INC. | $ | $ | $ |
| 000027 | THE SHERWIN-WILLIAMS CO. | $ | $ | $ |
| 000028 | INTEGRATED WEB SOLUTIONS | $ | $ | $ |
| 000030 | OSCO INCORPORATED | $ | $ | $ |
| 000031 | R.I. JOHNSON & ASSOCIATES | $ | $ | $ |
| 000032 | CUASAY & ASSOCIATES | $ | $ | $ |
| 000033 | ILLINOIS FIRE & SAFETY COMPANY | $ | $ | $ |
| 000034 | STORAGE SYSTEMS INTERNATIONAL | $ | $ | $ |
| 000035 | JO - LAN | $ | $ | $ |
| 000036 | IKON Financial Services | $ | $ | $ |
| 000037 | HAGER HINGE CO. | $ | $ | $ |
| 000039 | ABH MFG., INC. | $ | $ | $ |
| 000041 | WEILAND STEEL, INC. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000043 | FABRICATION SPECIALTIES INC. | $ | $ | $ |
| 000044 | BEST IMAGING | $ | $ | $ |
| 000047 | DRAFT TEC, INC. | $ | $ | $ |
| 000048 | COMBINED MECHANICAL INDUSTRIES | $ | $ | $ |
| 000049 | CORNERSTONE SOLUTIONS | $ | $ | $ |
| 000050 | AIR FLOW ARCHITECTURAL, INC | $ | $ | $ |
| 000051 | REESE ENTERPRISES, INC | $ | $ | $ |
| 000052 | Intercall | $ | $ | $ |
| 000062 | Local 393 I.M.P.A.C.T. Fund | $ | $ | $ |
| 000065 | KONICA MINOLTA BUSINESS SOL | $ | $ | $ |
| 000066 | FASTRACK HARDWARE INC | $ | $ | $ |
| 000067 | JOE KANAK ENTERPRISES, INC. | $ | $ | $ |
| 000068 | DAVID C. SINITZKI | $ | $ | $ |
| 000069 | PRO FASTENING SYSTEMS, INC | $ | $ | $ |
| 000073 | ADDISON PIPE | $ | $ | $ |
| 000074 | KTECH CONSULTING Inc | $ | $ | $ |
| 000076 | KRAUSE, ROSEMARIE | $ | $ | $ |
| 000077 | INK IMAGES | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000084 | MC MASTER-CARR SUPPLY CO. | $ | $ | $ |
| 000085 | TEE JAY SERVICE COMPANY, INC. | $ | $ | $ |
| 000086 | BACKGROUND RESOURCES, INC | $ | $ | $ |
| 000087 | CANAM STEEL CORPORATION | $ | $ | $ |
| 000088 | CANAM STEEL CORPORATION | $ | $ | $ |
| 000089 | TRESPA NORTH AMERICA LTD | $ | $ | $ |
| 000090 | TRIMCO | $ | $ | $ |
| 000092 | ANCO STEEL COMPANY | $ | $ | $ |
| 000093 | CHICAGO HOLLOW METAL, INC. | $ | $ | $ |
| 000097 | MANUFACTURING TECHNICAL SEARCH | $ | $ | $ |
| 000098 | FIRESTONE METAL PRODUCTS | $ | $ | $ |
| 000099 | JAGDISH (JACK) L. KHURANA | $ | $ | $ |
| 000100A | A-1 AIR COMPRESSOR CORP | $ | $ | $ |
| 000101 | FASTENAL COMPANY | $ | $ | $ |
| 000102 | WELDSTAR COMPANY | $ | $ | $ |
| 000103 | Alro Steel Corporation | $ | $ | $ |
| 000106 | American Express Travel Related Svcs Co | $ | $ | $ |
| 000107 | F K Ketler Co | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000109 | PRE-CUT FABRICATORS | $ | $ | $ |
| 000110 | Joliet Steel & Construction | $ | $ | $ |
| 000112A | Linn-Mathes Inc | $ | $ | $ |
| 000113 | John Creighton | $ | $ | $ |
| 000116 | TERRACE SUPPLY COMPANY | $ | $ | $ |
| 000117 | RICHARD GOODMAN | $ | $ | $ |
| 000118 | SUGAR STEEL CORPORATION | $ | $ | $ |
| 000119A | EQ Acquisitions 2003, Inc. | $ | $ | $ |
| 000120 | LCN Closers a unit of Ingersoll | $ | $ | $ |
| 000121 | Schlage Electronic Security | $ | $ | $ |
| 000122 | Schlage Lock Co a unit of | $ | $ | $ |
| 000123 | Steelcraft a unit of | $ | $ | $ |
| 000124 | Von Duprin | $ | $ | $ |
| 000125A | AJ Maggio Co | $ | $ | $ |
| 000126 | Rieck and Crotty, P.C. | $ | $ | $ |
| 000128 | AREA ERECTORS, INC. | $ | $ | $ |
| 000130A | American Chartered Bank | $ | $ | $ |
| 000131A | Joliet Steel and Construction, Inc. | $ | $ | $ |
| 000132 | JASON BEAUPRE | $ | $ | $ |
| 000134A | JASON BEAUPRE | $ | $ | $ |
| 000139 | CONSOLIDATED SYSTEMS, INC | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000146 | Safeco Insurance Company of America | $ | $ | $ |
| 000147A | Winthrop Land Partnership | $ | $ | $ |
| 000148A | JBWLP LLC | $ | $ | $ |
| 000149A | OSHKOSH DOOR COMPANY | $ | $ | $ |
| 000150 | BLACK DIAMOND PIPE & TUBE INC | $ | $ | $ |
| 000151 | PATRICK CREIGHTON | $ | $ | $ |
| 000154 | SCHULTZ, GREG | $ | $ | $ |
| 000040B | GARCIA, TIBURCIO | $ | $ | $ |
| 000042B | TODD, DUANE | $ | $ | $ |
| 000045B | ORTIZ, ANTONIO V. | $ | $ | $ |
| 000046B | MARTINEZ, ANGELO | $ | $ | $ |
| 000057B | CRITES, MICHAEL O. | $ | $ | $ |
| 000075B | Benjamin Zavala | $ | $ | $ |
| 130-4 | American Chartered Bank | $ | $ | $ |
| 53A | Al Wheeler | $ | $ | $ |
| 138A | Mulherin Rehfeldt & Varchetto | $ | $ | $ |
| 137 | Michael  Krol | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____

Tardily filed claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be     percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000152 | FORT DEARBORN PARTNERS | $ | $ | $ |
| 000156 | National Energy Management | $ | $ | $ |
| 000157 | National Training Institute for | $ | $ | $ |
| 000165 | DaimlerChrysler Financial | $ | $ | $ |
| 000167A | Illinois Department of Employment Security | $ | $ | $ |
| 158 | Sheet Metal Workers In't'l Assoc | $ | $ | $ |
| 159 | Sheet Metal Occupational Health | $ | $ | $ |
| 160 | Sheet Metal Workers Nat'l Pension Fund | $ | $ | $ |
| 161 | Sheet Metal Workers Union Local 18 | $ | $ | $ |
| 162 | WI Sheet Metal Workers Heatlh | $ | $ | $ |
| 163 | WI Sheet Metal Workers Local 18 | $ | $ | $ |
| 164 | WI Sheet Metal Workers Local 18 | $ | $ | $ |

Total to be paid to tardy general unsecured creditors     $_____

Remaining Balance     $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be       percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE