# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| JONES AND BROWN COMPANY, INC. | § | Case No. 08-06203 |
| | § | |
| Debtor(s) | § | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that BRENDA PORTER HELMS, TRUSTEE, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:
CLERK  OF THE COURT
219 s. DEARBORN STREET
CHICAGO IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at  on  in Courtroom 4016,
Henry Hyde Judicial Office Facility
505 N. County Farm Road
Wheaton IL 60187
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: _11/09/2012_____        By: CLERK  OF THE COURT _____

*BRENDA PORTER HELMS, TRUSTEE*
*3400 W. LAWRENCE AVENUE*
*CHICAGO, IL 60625*

## UNITED STATES BANKRUPTCY COURT
### NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| JONES AND BROWN COMPANY, INC. | § | Case No. 08-06203 |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 2,645,820.10 |
| and approved disbursements of | $ | 1,633,643.60 |
| leaving a balance on hand of[1] | $ | 1,012,176.50 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000038 | BRYAN KINSER ENTERPRISES, INC | $ 2,741.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000112B | LINN MATHES INC. | $ 1,114,539.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000115 | HARMON BROWN LIMITED PARTNERSHIP | $ 468,275.00 | $ 468,275.00 | $ 0.00 | $ 468,275.00 |
| 000119B | IRWIN COMMERCIAL FINANCE | $ 5,088.25 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000127 | METROPOLITAN STEEL, INC. | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000130B | AMERICAN CHARTERED BANK | $ 23,760.04 | $ 23,760.04 | $ 0.00 | $ 23,760.04 |
| 000131B | JOLIET STEEL AND CONSTRUCTION, INC. | $ 31,928.45 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000138B | MULHERIN, REHFELDT & VARCHETTO, P.C. | $ 5,294.00 | $ 5,294.00 | $ 0.00 | $ 5,294.00 |
| 000140 | LEOPARDO COMPANIES, INC. | $ 10,273.25 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000141 | LEOPARDO COMPANIES, INC. | $ 26,125.30 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000142 | LEOPARDO COMPANIES, INC. | $ 22,317.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000143 | LEOPARDO COMPANIES, INC. | $ 489.55 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000144 | LAMP, INC. | $ 491,439.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000145 | CAMOSY, INC. | $ 76,446.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000147B | WiNTHROP LAND PARTNERSHIP | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000148B | JBWLP LLC | $ 4,439,317.62 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000149B | OSHKOSH DOOR COMPANY | $ 10,171.25 | $ 0.00 | $ 0.00 | $ 0.00 |

|  |  |  |
|---|---|---|
| Total to be paid to secured creditors | $ | 497,329.04 |
| Remaining Balance | $ | 514,847.46 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BRENDA PORTER HELMS, TRUSTEE | $ 102,624.60 | $ 0.00 | $ 102,624.60 |
| Trustee Expenses: BRENDA PORTER HELMS, TRUSTEE | $ 4,374.70 | $ 4,374.70 | $ 0.00 |
| Attorney for Trustee Fees: The Helms Law Firm P.C. | $ 9,075.00 | $ 0.00 | $ 9,075.00 |
| Accountant for Trustee Fees: Alan D. Lssko & Associates, P.C. | $ 2,627.20 | $ 0.00 | $ 2,627.20 |
| Other: International Sureties | $ 2,208.39 | $ 2,208.39 | $ 0.00 |
| Other: Alan D. Lasko & Associates, P.C. | $ 47.07 | $ 0.00 | $ 47.07 |

|  |  |  |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 114,373.87 |
| Remaining Balance | $ | 400,473.59 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 126,400.11  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000029 | SCOTT TYLER | $ 872.16 | $ 0.00 | $ 872.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000040 | GARCIA, TIBURCIO | $ 2,620.08 | $ 0.00 | $ 2,620.08 |
| 000042 | TODD, DUANE | $ 3,100.23 | $ 0.00 | $ 3,100.23 |
| 000045 | ORTIZ, ANTONIO V. | $ 3,215.86 | $ 0.00 | $ 3,215.86 |
| 000046 | MARTINEZ, ANGELO | $ 2,739.44 | $ 0.00 | $ 2,739.44 |
| 000057 | CRITES, MICHAEL O. | $ 1,462.61 | $ 0.00 | $ 1,462.61 |
| 000058 | Iron Workers' Mid-America Pension Plan | $ 2,437.00 | $ 0.00 | $ 2,437.00 |
| 000059 | Iron Workers' Mid-America Supplemental Monthly | $ 4,625.43 | $ 0.00 | $ 4,625.43 |
| 000060 | Iron Workers' Tri-State Welfare Plan | $ 3,967.44 | $ 0.00 | $ 3,967.44 |
| 000061 | Local 393 Apprentice Training Fund | $ 110.86 | $ 0.00 | $ 110.86 |
| 000063 | Iron Workers' Local Union #393 Assessment | $ 602.36 | $ 0.00 | $ 602.36 |
| 000064 | Iron Workers' Mid-America Industry Fund | $ 14.46 | $ 0.00 | $ 14.46 |
| 000071 | STEVE COSGROVE | $ 1,729.14 | $ 0.00 | $ 1,729.14 |
| 000075 | BENJAMIN ZAVALA | $ 3,276.23 | $ 0.00 | $ 3,276.23 |
| 000094 | PATEL, LANE S. | $ 9,500.00 | $ 0.00 | $ 9,500.00 |
| 000134B | JASON BEAUPRE | $ 6,124.93 | $ 0.00 | $ 6,124.93 |
| 000166 | U S Department of Labor | $ 614.26 | $ 531.57 | $ 82.69 |
| 000167B | Illinois Department of Employment Security | $ 27,267.84 | $ 0.00 | $ 27,267.84 |
| 000168 | Illinois Department of Revenue Bankruptcy Section | $ 307.10 | $ 0.00 | $ 307.10 |
| 000002B | Robert J West | $ 7,000.00 | $ 0.00 | $ 7,000.00 |
| 111 | Larry Wright | $ 9,322.08 | $ 0.00 | $ 9,322.08 |
| 18 | Frank Girdwain | $ 2,690.27 | $ 0.00 | $ 2,690.27 |
| 71 | Steven Cosgrove | $ 1,729.14 | $ 0.00 | $ 1,729.14 |
| 94 | Lane Patel | $ 9,500.00 | $ 0.00 | $ 9,500.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 96 | Manuel Lopez | $ 8,848.18 | $ 0.00 | $ 8,848.18 |
| 72 | Mike Mulligan | $ 3,354.46 | $ 0.00 | $ 3,354.46 |
| 105 | Antonio Caballero | $ 3,509.60 | $ 0.00 | $ 3,509.60 |
| 129 | Sheet Metal Workers International Assoc | $ 5,858.95 | $ 0.00 | $ 5,858.95 |

Total to be paid to priority creditors         $         125,868.54

Remaining Balance                              $         274,605.05


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 8,009,048.19  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | W J HIGGINS & ASSOCIATES | $ 83,895.21 | $ 0.00 | $ 2,876.50 |
| 000002 | Robert J West | $ 25,944.23 | $ 0.00 | $ 889.55 |
| 000003 | ComEd | $ 7,609.99 | $ 0.00 | $ 260.92 |
| 000004 | Superior Industrial Supply Co Inc | $ 570.25 | $ 0.00 | $ 19.55 |
| 000005 | Reynolds Metal Company (dba Alcoa | $ 3,047.48 | $ 0.00 | $ 104.49 |
| 000006 | CIT Technology Financing | $ 0.00 | $ 0.00 | $ 0.00 |
| 000007 | CIT Technology Financing | $ 0.00 | $ 0.00 | $ 0.00 |
| 000008 | Wurth Service Supply Inc | $ 16,526.25 | $ 0.00 | $ 566.63 |
| 000009 | United Parcel Service | $ 3,607.71 | $ 0.00 | $ 123.70 |
| 000010 | John Creighton | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000011 | Jackson-Wabash | $ 15,807.04 | $ 0.00 | $ 541.97 |
| 000013 | USF Holland Inc | $ 1,075.28 | $ 0.00 | $ 36.87 |
| 000014 | CLARION CONSTRUCTION, INC. | $ 30,000.00 | $ 0.00 | $ 1,028.61 |
| 000015 | UNDERWRITERS LABORATORIES INC. | $ 4,260.00 | $ 0.00 | $ 146.06 |
| 000016 | LIEBOVICH STEEL & ALUMINUM CO | $ 15,167.73 | $ 0.00 | $ 520.05 |
| 000017 | WAREHOUSE DIRECT OFFICE PROD | $ 3,492.56 | $ 0.00 | $ 119.75 |
| 000019 | MANUFACTURERS' NEWS, INC. | $ 640.00 | $ 0.00 | $ 21.94 |
| 000020 | MECHANICAL TOWN SERVICES | $ 2,400.00 | $ 0.00 | $ 82.29 |
| 000021 | TREE TOWNS REPRO SERVICE, INC. | $ 8,629.94 | $ 0.00 | $ 295.89 |
| 000022 | BOLLER CONSTRUCTION INC | $ 2,080.00 | $ 0.00 | $ 71.32 |
| 000023 | TYDIX PRODUCTS INC | $ 621.89 | $ 0.00 | $ 21.32 |
| 000024 | CINTAS FIRST AID & SAFETY | $ 964.64 | $ 0.00 | $ 33.08 |
| 000025 | CAPITAL CITY SHEET METAL, INC. | $ 137.15 | $ 0.00 | $ 4.70 |
| 000026 | ZURBUCHEN OIL, INC. | $ 285.36 | $ 0.00 | $ 9.78 |
| 000027 | THE SHERWIN-WILLIAMS CO. | $ 64.86 | $ 0.00 | $ 2.23 |
| 000028 | INTEGRATED WEB SOLUTIONS | $ 180.00 | $ 0.00 | $ 6.17 |
| 000030 | OSCO INCORPORATED | $ 268.93 | $ 0.00 | $ 9.22 |
| 000031 | R.I. JOHNSON & ASSOCIATES | $ 12,938.60 | $ 0.00 | $ 443.62 |
| 000032 | CUASAY & ASSOCIATES | $ 17,595.00 | $ 0.00 | $ 603.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000033 | ILLINOIS FIRE & SAFETY COMPANY | $ 318.32 | $ 0.00 | $ 10.92 |
| 000034 | STORAGE SYSTEMS INTERNATIONAL | $ 100.00 | $ 0.00 | $ 3.43 |
| 000035 | JO - LAN | $ 1,098.04 | $ 0.00 | $ 37.65 |
| 000036 | IKON Financial Services | $ 16,509.86 | $ 0.00 | $ 566.07 |
| 000037 | HAGER HINGE CO. | $ 6,182.12 | $ 0.00 | $ 211.97 |
| 000039 | ABH MFG., INC. | $ 828.91 | $ 0.00 | $ 28.42 |
| 000041 | WEILAND STEEL, INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000043 | FABRICATION SPECIALTIES INC. | $ 6,981.16 | $ 0.00 | $ 239.36 |
| 000044 | BEST IMAGING | $ 395.00 | $ 0.00 | $ 13.54 |
| 000047 | DRAFT TEC, INC. | $ 4,962.50 | $ 0.00 | $ 170.15 |
| 000048 | COMBINED MECHANICAL INDUSTRIES | $ 6,683.00 | $ 0.00 | $ 229.14 |
| 000049 | CORNERSTONE SOLUTIONS | $ 7,823.66 | $ 0.00 | $ 268.25 |
| 000050 | AIR FLOW ARCHITECTURAL, INC | $ 1,080.00 | $ 0.00 | $ 37.03 |
| 000051 | REESE ENTERPRISES, INC | $ 440.52 | $ 0.00 | $ 15.10 |
| 000052 | Intercall | $ 118.59 | $ 0.00 | $ 4.07 |
| 000062 | Local 393 I.M.P.A.C.T. Fund | $ 0.00 | $ 0.00 | $ 0.00 |
| 000065 | KONICA MINOLTA BUSINESS SOL | $ 308.33 | $ 0.00 | $ 10.57 |
| 000066 | FASTRACK HARDWARE INC | $ 5,117.15 | $ 0.00 | $ 175.45 |
| 000067 | JOE KANAK ENTERPRISES, INC. | $ 245.24 | $ 0.00 | $ 8.41 |
| 000068 | DAVID C. SINITZKI | $ 630.00 | $ 0.00 | $ 21.60 |
| 000069 | PRO FASTENING SYSTEMS, INC | $ 164.74 | $ 0.00 | $ 5.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000073 | ADDISON PIPE | $ 3,700.02 | $ 0.00 | $ 126.86 |
| 000074 | KTECH CONSULTING Inc | $ 3,055.18 | $ 0.00 | $ 104.75 |
| 000076 | KRAUSE, ROSEMARIE | $ 1,868.93 | $ 0.00 | $ 64.08 |
| 000077 | INK IMAGES | $ 647.42 | $ 0.00 | $ 22.20 |
| 000084 | MC MASTER-CARR SUPPLY CO. | $ 1,102.13 | $ 0.00 | $ 37.79 |
| 000085 | TEE JAY SERVICE COMPANY, INC. | $ 4,071.25 | $ 0.00 | $ 139.59 |
| 000086 | BACKGROUND RESOURCES, INC | $ 408.75 | $ 0.00 | $ 14.01 |
| 000087 | CANAM STEEL CORPORATION | $ 19,707.13 | $ 0.00 | $ 675.70 |
| 000088 | CANAM STEEL CORPORATION | $ 20,235.00 | $ 0.00 | $ 693.79 |
| 000089 | TRESPA NORTH AMERICA LTD | $ 77,108.84 | $ 0.00 | $ 2,643.82 |
| 000090 | TRIMCO | $ 400.26 | $ 0.00 | $ 13.72 |
| 000092 | ANCO STEEL COMPANY | $ 94,831.81 | $ 0.00 | $ 3,251.48 |
| 000093 | CHICAGO HOLLOW METAL, INC. | $ 6,095.00 | $ 0.00 | $ 208.98 |
| 000097 | MANUFACTURING TECHNICAL SEARCH | $ 10,400.00 | $ 0.00 | $ 356.58 |
| 000098 | FIRESTONE METAL PRODUCTS | $ 13,781.03 | $ 0.00 | $ 472.51 |
| 000099 | JAGDISH (JACK) L. KHURANA | $ 5,500.00 | $ 0.00 | $ 188.58 |
| 000100A | A-1 AIR COMPRESSOR CORP | $ 1,316.19 | $ 0.00 | $ 45.13 |
| 000101 | FASTENAL COMPANY | $ 278.78 | $ 0.00 | $ 9.56 |
| 000102 | WELDSTAR COMPANY | $ 15,940.86 | $ 0.00 | $ 546.56 |
| 000103 | Alro Steel Corporation | $ 7,515.93 | $ 0.00 | $ 257.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000106 | American Express Travel Related Svcs Co | $ 33,072.28 | $ 0.00 | $ 1,133.94 |
| 000107 | F K Ketler Co | $ 356,491.44 | $ 0.00 | $ 12,222.97 |
| 000109 | PRE-CUT FABRICATORS | $ 1,918.35 | $ 0.00 | $ 65.77 |
| 000110 | Joliet Steel & Construction | $ 10,444.00 | $ 0.00 | $ 358.10 |
| 000112A | Linn-Mathes Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 000113 | John Creighton | $ 103,087.00 | $ 0.00 | $ 3,534.53 |
| 000116 | TERRACE SUPPLY COMPANY | $ 25,766.83 | $ 0.00 | $ 883.46 |
| 000117 | RICHARD GOODMAN | $ 4,900.00 | $ 0.00 | $ 168.01 |
| 000118 | SUGAR STEEL CORPORATION | $ 157,466.65 | $ 0.00 | $ 5,399.04 |
| 000119A | EQ Acquisitions 2003, Inc. | $ 5,088.25 | $ 0.00 | $ 174.46 |
| 000120 | LCN Closers a unit of Ingersoll | $ 13,284.47 | $ 0.00 | $ 455.48 |
| 000121 | Schlage Electronic Security | $ 1,257.31 | $ 0.00 | $ 43.11 |
| 000122 | Schlage Lock Co a unit of | $ 48,715.98 | $ 0.00 | $ 1,670.32 |
| 000123 | Steelcraft a unit of | $ 18,857.76 | $ 0.00 | $ 646.57 |
| 000124 | Von Duprin | $ 16,433.48 | $ 0.00 | $ 563.45 |
| 000125A | AJ Maggio Co | $ 829.00 | $ 0.00 | $ 28.42 |
| 000126 | Rieck and Crotty, P.C. | $ 64,363.62 | $ 0.00 | $ 2,206.83 |
| 000128 | AREA ERECTORS, INC. | $ 313,734.27 | $ 0.00 | $ 10,756.96 |
| 000130A | American Chartered Bank | $ 829,807.33 | $ 0.00 | $ 28,451.48 |
| 000131A | Joliet Steel and Construction, Inc. | $ 10,444.00 | $ 0.00 | $ 358.09 |
| 000132 | JASON BEAUPRE | $ 865.80 | $ 0.00 | $ 29.69 |
| 000134A | JASON BEAUPRE | $ 7,735.07 | $ 0.00 | $ 265.21 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000139 | CONSOLIDATED SYSTEMS, INC | $ 66,937.50 | $ 0.00 | $ 2,295.08 |
| 000146 | Safeco Insurance Company of America | $ 735,630.00 | $ 0.00 | $ 25,222.44 |
| 000147A | Winthrop Land Partnership | $ 0.00 | $ 0.00 | $ 0.00 |
| 000148A | JBWLP LLC | $ 3,785,570.00 | $ 0.00 | 129,795.28 |
| 000149A | OSHKOSH DOOR COMPANY | $ 10,415.80 | $ 0.00 | $ 357.12 |
| 000150 | BLACK DIAMOND PIPE & TUBE INC | $ 10,011.56 | $ 0.00 | $ 343.26 |
| 000151 | PATRICK CREIGHTON | $ 0.00 | $ 0.00 | $ 0.00 |
| 000154 | SCHULTZ, GREG | $ 1,070.00 | $ 0.00 | $ 36.69 |
| 000040B | GARCIA, TIBURCIO | $ 6,621.92 | $ 0.00 | $ 227.04 |
| 000042B | TODD, DUANE | $ 6,664.47 | $ 0.00 | $ 228.50 |
| 000045B | ORTIZ, ANTONIO V. | $ 6,492.94 | $ 0.00 | $ 222.63 |
| 000046B | MARTINEZ, ANGELO | $ 1,394.96 | $ 0.00 | $ 47.83 |
| 000057B | CRITES, MICHAEL O. | $ 1,997.79 | $ 0.00 | $ 68.50 |
| 000075B | Benjamin Zavala | $ 6,523.77 | $ 0.00 | $ 223.68 |
| 130-4 | American Chartered Bank | $ 731,041.34 | $ 0.00 | $ 25,065.11 |
| 53A | Al Wheeler | $ 713.50 | $ 0.00 | $ 24.46 |
| 138A | Mulhern Rehfeldt & Varchetto | $ 7,138.00 | $ 0.00 | $ 244.74 |
| 137 | Michael  Krol | $ 500.00 | $ 0.00 | $ 17.14 |

Total to be paid to timely general unsecured creditors          $          274,605.05

Remaining Balance          $          0.00

Tardily filed claims of general (unsecured) creditors totaling $ 96,422.56  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000152 | FORT DEARBORN PARTNERS | $ 50,642.68 | $ 0.00 | $ 0.00 |
| 000156 | National Energy Management | $ 68.79 | $ 0.00 | $ 0.00 |
| 000157 | National Training Institute for | $ 275.26 | $ 0.00 | $ 0.00 |
| 000165 | DaimlerChrysler Financial | $ 3,844.00 | $ 0.00 | $ 0.00 |
| 000167A | Illinois Department of Employment Security | $ 443.71 | $ 0.00 | $ 0.00 |
| 158 | Sheet Metal Workers In't'l Assoc | $ 22.93 | $ 0.00 | $ 0.00 |
| 159 | Sheet Metal Occupational Health | $ 45.88 | $ 0.00 | $ 0.00 |
| 160 | Sheet Metal Workers Nat'l Pension Fund | $ 8,705.74 | $ 0.00 | $ 0.00 |
| 161 | Sheet Metal Workers Union Local 18 | $ 1,751.03 | $ 0.00 | $ 0.00 |
| 162 | WI Sheet Metal Workers Heatlh | $ 19,604.91 | $ 0.00 | $ 0.00 |
| 163 | WI Sheet Metal Workers Local 18 | $ 486.07 | $ 0.00 | $ 0.00 |
| 164 | WI Sheet Metal Workers Local 18 | $ 10,531.56 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors            $_____ 0.00

Remaining Balance            $_____ 0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/Brenda Porter Helms
                                    Trustee

*BRENDA PORTER HELMS, TRUSTEE*
*3400 W. LAWRENCE AVENUE*
*CHICAGO, IL 60625*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                  Case No. 08-06203-DRC
Jones and Brown Company, Inc.                                           Chapter 7
              Debtor
                              **CERTIFICATE OF NOTICE**

District/off: 0752-1          User: esullivan          Page 1 of 11              Date Rcvd: Dec 19, 2012
                             Form ID: pdf006           Total Noticed: 455

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 21, 2012.
```
db        +Jones and Brown Company, Inc.,   145 N. Swift Road,   Addison, IL 60101-1447
12051031  +A T & T,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0001
12051032   A-1 AIR COMPRESSOR CORP,   679 W WINTHROP AVE,   ADDISON IL 60101-4491
12051035   ACCURATE LOCK & HARDWARE,   ANNIE PLACE,   STAMFORD, CI 06902
12051036  +ACE DELIVERY SERVICE,   799 ROOSEVELT ROAD,   BLDG . 2  SUITE # 110,   GLEN ELLYN, IL 60137-5928
12051037  +ACQUIRRE, JOSE,   961 WENNAMACHER AVENUE,   AURORA, IL 60505-1726
12051038  +ACTION CAULKING & SEALANTS,   625 EXECUTIVE DRIVE,   WILLOWBROOK, IL 60527-5603
12051039   ADAMS RITE MANUFACTURING CO.,   P.O. BOX 643967,   PITTSBURG, PA 15264-3967
12051040  +ADDISON PIPE,   P.O. BOX 440082,   CHICAGO, IL 60644-0082
12051042  +ADVANCED STEEL FABRICATION,   181 RANDALL STREET,   ELK GROVE, IL 60007-1014
12051043   AIR FLOW ARCHITECTURAL, INC,   7330 N. TEUTONIA AVE,   MILWAUKEE, WI 53209-2006
12051044   AISC INDUSTRY FUND C/O LEGACY PROFESSION,   3411 EAGLE WAY,   CHICAGO, IL 60678-1341
12535534  +AJ Maggio Co,   567 W Algonquin Rd,   Mt Prospect IL 60056-5774
12535402  +AJ Maggio Co,   c/o Matthew Sullivan,   Winston & Strawn LLP,   35 W Wacker Dr,
            Chicago IL 60601-1695
12051045   AKRON HARDWARE CONSULTANTS,   P.O. BOX 76087,   CLEVELAND, OH 44101-4755
12051170  #+ALAN FISHER,   1880 TAMAHAWK LANE,   NAPERVILLE, IL 60564-8928
12051047  +ALCAN COMPOSITIES,   23160 NETWORK PLACE,   CHICAGO, IL 60673-1231
12051048  +ALCOA ARCHITECTURAL PRODUCTS,   P.O. BOX 277445,   ATLANTA, GA 30384-7445
12051049  +ALEMBIC,   Attn: Phil Bair,   P.O. Box 291587,   Nashville, TN 37229-1587
12051050  +ALL POWER TOOL INC,   2130 PALMER DRIVE,   SCHAUMBURG, IL 60173-3817
12051052  +ALLIED WASTE SERVICES #551,   P.O. BOX 9001154,   LOUSIVILLE, KY 40290-1154
12051054  +ALRO STEEL CORPORATION,   4501 JAMES PLACE,   MELROSE PARK, IL 60160-1006
12051055  +ALTERNATIVE COMPUTER TECHNOLOG,   7908 CINCINNATI DAYTON ROAD,   SUITE W,
            WEST CHESTER, OH 45069-3379
12051056  +ALVAREZ, BENJAMIN,   511 51ST AVENUE,   BELLWOOD, IL 60104-1757
12051057   AMERICAN EXPRESS,   P.O. BOX 0001,   LOS ANGELES, CA 90096-0001
12051058  +AMERICAN FABRICATOR SUPPLY,   P.O. BOX 2948,   NAPERVILLE, IL 60567-2948
12051059   AMERICAN INSTITUTE OF STEEL CONSTRUCTION,   5109 EAGLE WAY,   CHICAGO, IL 60678-1051
12051061  +ANDRADE, MANUEL,   419 N. WESTMORE,   VILLA PARK, IL 60181-1963
12051062  +ANDRADE, TRINDAD,   1660 POPLAR AVENUE,   HANOVER PARK, IL 60133-3639
12051063  +AREA CONSTRUCTION TRADES,   1601 EMILY LANE,   AURORA, IL 60502-7801
12051064  +AREA ERECTORS, INC.,   2323 HARRISON AVENUE,   ROCKFORD, IL 61104-7396
12051065  +ARNOLD AND BRANCH,   361 BALM COURT,   WOOD DALE, IL 60191-1253
12051066  +ASHER, TIM,   5321 W. RTE. 17,   KANKAKEE, IL 60901-7825
12051067  +ASSOCIATED GENERAL CONTRACTORS,   OF GREATER MILWAUKEE,   10400 INNOVATION DR #210,
            MILWAUKEE, WI 53226-4850
12051068  +ASSOCIATED STEEL ERECTORS,   119 E Van Buren Street,   Elmhurst, IL 60126-5112
12051069  +ASTROBLAST INC,   1141 E Green Street,   Franklin Park, IL 60131-1065
12051071  +#AT & T,   P.O. BOX 8100,   AURORA, IL 60507-8100
12051070   AT & T,   P.O. BOX 78045,   PHOENIX, AZ 85062-8045
12051072   AT & T LONG DISTANCE,   P.O. BOX 660688,   DALLAS, TX 75266-0688
12051073   AT&T,   P.O. BOX 277019,   ATLANTA, GA 30384-7019
12051074  +AT&T INTERNET SERVICES,   P.O. BOX 650396,   DALLAS, TX 75265-0396
12051075  +AUTO TECH & TIRE, INC,   126 E. BARBERS CORNER ROAD,   BOLINGBROOK, IL 60440-2003
12336512  +Al Wheeler,   c/o Frank Marco, Gregorio and Associates,   2 N. LaSalle St, Suite 1650,
            Chicago,IL 60602-4035
12360496   Al Wheeler,   c/o Catherine M. Chapman,   Baum Sigman Auerbach & Neuman, Ltd.,
            200 W. Adams Street, Suite 2200,   Chicago, IL 60606-5231
12472520  +Alro Steel Corporation,   P O Box 927,   Jackson, MI 49204-0927
12539932  +++American Chartered Bank,   c/o Gray E Green,   Clark Hill PLC,   150 N Michigan Ave  Ste 2400,
            Chicago, IL 60601-3613
12485551   American Express Travel Related Svcs Co,   Inc Corp Card,   c o Becket and Lee LLP,   POB 3001,
            Malvern PA 19355-0701
12051076  +BACKGROUND RESOURCES, INC,   29W110 BUTTERFIELD,   SUITE # 105,   WARRENVILLE, IL 60555-2828
12051078  +BALMES, MICHAEL J.,   3710 ORIOLE LANE,   ROLLING MEADOWS, IL 60008-2850
12051079   BARDAN SUPPLY INC,   P.O. BOX 2049,   LOVES PARK, IL 61130-0049
12051080  +++BARTA, JOSEPH C.,   2309 CHARMINGFARE DR.,   WOODRIDGE, IL 60517-2910
12051084  +BECERRA, MARTIN,   1647 N. 40TH AVENUE,   STONE PARK, IL 60165-1111
12051086  +BENITEZ, LUPE,   3730 N. PACAIFIC,   CHICAGO, IL 60634-2013
12051087  +BEST IMAGING,   20 E. RANDOLPH, MEZZANINE LEVEL,   CHICAGO, IL 60601-3647
12051088  +BHFX DIGITAL IMAGING,   80 WEST SEEGERS ROAD,   ARLINGTON HEIGHTS, IL 60005-3917
12051089  #+BLACK DIAMOND PIPE & TUBE, INC,   P.O. BOX 113,   BEDFORD PARK, IL 60499-0113
12051091   BLECK ENGINEERING CO., INC.,   1375 N. WESTERN AVENUE,   LAKE FOREST, IL 60045-1226
12051092   BLUE CROSS BLUE SHIELD OF IL,   P.O. BOX 1186,   CHICAGO, IL 60690-1186
12051095  +BOLLER CONSTRUCTION INC,   3045 W Washington Street,   WAUKEGAN, IL 60085-4843
12051096  +BOUCHER, SUSAN,   10427 MEDILL AVENUE,   MELROSE PARK, IL 60164-1856
12051097  +BOUDREAU, TIM,   551 W. MERTENS,   KANKAKEE, IL 60901-2203
12051099  +BRIGHTLY GALVANIZING,   3330 S. CICERO,   CICERO, IL 60804-4531
12051100  +BRITZ, NATHAN,   912 RIDGE SQUARE,   UNIT 105,   ELK GROVE VILLAGE, IL 60007-4128
12051101  +BRYAN KINSER ENTERPRISES, INC,   3N442 LINDA LANE,   ADDISON, IL 60101-3074
12361217  +Benjamin Zavala,   5529 Court Q,   Hanover Park, IL 60133-5449
12051103   C. D. GAMMON CO.,   P.O. BOX 1000,   WALWORTH, WI 53184-1000
12051104  +CABALLERO, ANTONIO,   913 SOUTHMOOR,   ROUND LAKE BEACH, IL 60073-2459
```

District/off: 0752-1        User: esullivan          Page 2 of 11          Date Rcvd: Dec 19, 2012
                           Form ID: pdf006           Total Noticed: 455

```
12051105    +CANAM STEEL CORPORATION,   613 SHEFFIELD LANE,   BOLINGBROOK, IL 60440-1023
12051106    +CAPITAL CITY SHEET METAL, INC.,   4938 FEMRITE DRIVE,   MADISON, WI 53716-4130
12051107    +CARNES, JOHN A.,   1016 WINDHAVEN ROAD,   LIBERTYVILLE, IL 60048-3810
12051109    +CEMCON, LTD.,   2280 WHITE OAK CIRCLE,   SUITE 100,   AURORA, IL 60502-4801
12051110    +CENTRAL ELECTRONIC SECURITY,   P.O. BOX 1289,   BRIDGEVIEW, IL 60455-0289
12051111    +CENTRAL STEEL & WIRE,   3000 W. 51ST STREET,   CHICAGO, IL 60632-2198
12051112    +CENTRAL STEEL & WIRE CO.,,   P.O. BOX 5100,   CHICAGO, IL 60680-5100
12051113    #+CENTURY DOOR & LOCK CO., LTD,   1301 LANDMEIER RODAD,   ELK GROVE VILLAGE, IL 60007-2411
12051117    +CHICAGO HEIGHTS CONSTRUCTION,   1535 OTTO BOULEVARD,   CHICAGO HTS., IL 60411-3442
12051118    +CHICAGO HOLLOW METAL, INC.,   38W640 SUNSET DRIVE,   ST. CHARLES, IL 60175-6031
12051119     CHICAGO TRIBUNE,   P.O. BOX 6315,   CHICAGO, IL 60680-6315
12051085    +CHRIS BENARD,   3150 RIVERBURCH DRIVE,   AURORA, IL 60502-7168
12051336    +CHRIS RUSH,   15057 W. LONG MEADOW,   LOCKPORT, IL 60441-6263
12051120    +CINTAS CORPORATION,   P.O. BOX 7759,   ROMEOVILLE, IL 60446-0759
12051121    +CINTAS FIRST AID & SAFETY,   1870 BRUMMEL DRIVE,   ELK GROVE VILLAGE, IL 60007-2121
12157834    +CIT Technology Financing,   Weltman, Weinberg & Reis Co,   175 S Third St  Ste 900,
              Columbus, OH 43215-5177
12051122   +++CLARION CONSTRUCTION, INC.,   Chitkowski Law Offices/John J Chitkowski,
              801 Warrenville Road  Ste 620,   Lisle, IL 60532-4348
12051124     CMC JOIST,   DEPT 1049,   P.O. BOX 121049,   DALLAS, TX 75312-1049
12051126    +COMBINED MECHANICAL INDUSTRIES,   3 GOLF CENTER, # 366,   HOFFMAN ESTATES, IL 60169-4910
12051128    +COMPASS SURVEYING LTD.,   2631 GINGER WOODS PARKWAY,   SUITE # 100,   AURORA, IL 60502-7417
12051130   +++CONSOLIDATED SYSTEMS, INC,   P 0 Box 1756,   Columbia, SC 29202-1756
12051131     CONSTRUCTION COMMUNICATIONS,   24445 NORTHWESTERN,   HIGHWAY STE. 218,
              SOUTHFIELD, MI 48075-2437
12051132    +CONSTRUCTION FINANCIAL,   MANAGEMENT ASSOCIATION,   29 EMMONS DRIVE SUITE # F-50,
              PRINCETON, NJ 08540-5982
12051134     COOK COUNTY CLERK,   VITAL STATISTICS,   P.O. BOX 642570,   CHICAGO, IL 60664-2570
12051137    +CP INCORPORATED,   4646 W. HURON STREET,   CHICAGO, IL 60644-1308
12051138     CRAIN'S CHICAGO BUSINESS,   DRAWER # 7718,   P.O. BOX 79001,   DETROIT, MI 48279-7718
12051141    +CRITES, MICHAEL O.,   18 ASH STREET,   CARPENTERSVILLE, IL 60110-1663
12051212    +DANN JOCHUM,   7 WEST LARKSPUR LANE,   BRISTOL, IL 60512-9717
12051034    +DAVID ABOYER,   301 Stratford Place,   #31,   BLOOMINGDALE, IL 60108-2376
12051082    +DAVID BAYER,   N9887 17TH AVE. SOUTH,   NECEDAH, WI 54646-8066
12051360    +DAVID C. SINITZKI,   5044 SWITCHGRASS LANE,   NAPERVILLE, IL 60564-5367
12051433    +DAVID WERKMEISTER,   6N401 ANDRENE LANE,   ITASCA, IL 60143-1948
12051144    +DELTA DENTAL PLAN OF ILLINOIS,   DEPARTMENT 1030,   P.O. BOX 805275,   CHICAGO, IL 60680-4168
12051146    +DETEX,   302 DETEX DRIVE,   NEW BRAUNFELS, TX 78130-3099
12051175    +DIANA GONZALEZ,   640 N. LOMBARD RD.,   ADDISON, IL 60101-1974
12051149     DOCUMENTATION ADMINISTRATION,   125 WEST ORCHARD STREET,   ITASCA, IL 60143-1764
12051150     DON - JO MFG, INC.,   P.O. BOX 929,   STERLING, MA 01564-0929
12051152    +DRUGIS, JAMES,   289 N. CATALPA AVENUE,   WOOD DALE, IL 60191-1501
12051154    +DWYER, RYAN,   5233 JAMES LANE,   CRESTWOOD, IL 60445-4117
13474127     DaimlerChrysler Financial,   Freedman, Anselmo Lindberg,   & Rappe LLC P O Box 3216,
              Naperville IL 60566-7216
12336514    +Daniel Gundlach,   c/o Frank Marco, Gregorio and Associates,   2 N. LaSalle St, Suite 1650,
              Chicago, IL 60602-4035
12051155    +E-Z BAGGE COMPANY,   P.O. BOX 2441,   CHICAGO, IL 60690-2441
12051156    +EAGLE GRINDING WHEEL CORP,   2519 W. FULTON STREET,   CHICAGO, IL 60612-2195
12051157    +ECOMPUTER OFFICE PRODUCTS,   655 W. GRAND AVENUE,   STE # 170,   ELMHURST, IL 60126-1061
12051282    +EDWARD NETZEL,   1254 S. MITCHELL AVE.,   ARLINGTON HEIGHTS, IL 60005-3008
12051102    +ELIZABETH BURNS,   1220 PALM DRIVE,   WHEELING, IL 60090-4440
12051158    +ENTERPRISE FLEET SERVICES,   ACCOUNTS RECEIVABLE 1P99,   395 ROOSEVELT ROAD,
              GLEN ELLYN, IL 60137-5643
12051159    +EQUIPMENT MAINTENANCE,   P.O. BOX 144,   HAMPSHIRE, IL 60140-0144
12051161    +ESTRADA, JOSE,   3229 S. 50TH AVENUE,   CICERO, IL 60804-4051
12051180    +EUGENE GRINBERG,   5801 W. 117TH PLACE,   ALSIP, IL 60803-6018
12051162    +EXPRESS HARDWARE,   1203 S NORTHWEST HWY,   BARRINGTON, IL 60010-5299
12492695    +F K Ketler Co.,   c/o Terence M Heuel Esq,   134 N LaSalle St  Ste 2100,   Chicago, IL 60602-1124
12051163     F. K. KETLER CO.,   5301 W. 65TH STREET,   UNIT E,   BEDFORD PK, IL 60638-5640
12051164    +FABRICATION SPECIALTIES INC.,   8803 SOUTH 77TH AVENUE,   BRIDGEVIEW, IL 60455-1736
12051165    +FABTROL SOFTWARE,   1025 WILLAMETTE STREET,   STE # 300,   Eugene, OR 97401-2490
12051167    +FASTRACK HARDWARE INC.,   W165N5690 CONTINENTAL PWY,   MENOMONEE FALLS, WI 53051-5663
12051168     FEDEX,   P.O. BOX 94515,   PALATINE, IL 60094-4515
12051172    +FRAMEWORKS MFG INC,   3801 YALE ST,   HOUSTON, TX 77018-6565
12298720    +Frank J Girdwain,   905 Timber Lane,   Darien, IL 60561-4127
12051173    +GARCIA, TIBURCIO,   4633 KIRCHOFF,   ROLLING MEADOWS, IL 60008-2081
12051174    +GILCO SCAFFOLDING CO,   515 JARVIS,   DES PLAINES, IL 60018-1957
12051179    +GREEN, SHERYL A.,   1273 COUNTRY GLEN,   CAROL STREAM, IL 60188-4720
12051182     GUARDIAN INSURANCE,   P.O. BOX 95101,   CHICAGO, IL 60694-5101
12051183    +GUZMAN, LONGINO,   619 N. CRAIG PLACE,   ADDISON, IL 60101-2501
12051184     HAGER HINGE CO.,   139 VICTOR STREET,   ST LOUIS, MO 63104-4736
12051185     HARDWARE SUPPLIERS OF AMERICA,   P.O. BOX 890669,   CHARLOTTE, NC 28289-0669
12051188    +HEARD, DENISE,   126 RED HILL TRAIL, 2B,   CAROL STREAM, IL 60188-1763
12051189    +HEDGREN, MATHEW V.,   32 S. MAIN STREET,   APT. 3,   SUGAR GROVE, IL 60554-5028
12051190    +HERRERA, RAYMOND,   2103 N. HOYNE,   CHICAGO, IL 60647-3307
12051191    +HILTI INC,   P.O. BOX 382002,   PITTSBURGH, PA 15250-8002
12051192    +IDEAL CRANE RENTAL, INC.,   4349 ACKER ROAD,   MADISON, WI 53704-6103
12051194     IKON FINANCIAL SERVICES,   P.O. BOX 650016,   DALLAS, TX 75265-0016
12103156     IKON Financial Services,   1738 Bass Road,   P O Box 13708,   Macon, GA 31208-3708
```

```
12051195    IKON OFFICE SOLUTIONS,   P.O. BOX 802815,    CHICAGO, IL 60680-2815
12051196   +ILLINOIES SECRETARY OF STATE,   MICHAEL J. HOWLETT BUILDING,    501 SOUTH 2ND STREET, RM 328,
             SPRINGFIELD, IL 62756-0002
12051198   +ILLINOIS FIRE & SAFETY COMPANY,   702 S. ROHLWING ROAD,   ADDISON, IL 60101-4288
12051199   +IMBERT CONSTRUCTION INDUSTRIES,   7030 N. AUSTIN AVENUE,   NILES, IL 60714-4602
12051200   +IMPACT GROUP TRANSITIONS, LLC,   12977 N. OUTER 40 DRIVE,    SUITE # 300,
             ST. LOUIS, MO 63141-8656
12051201   +INK IMAGES,   P.O. BOX 585,   DEKALB, IL 60115-0585
12051202   +INTEGRATED WEB SOLUTIONS,   23605 N. GARDEN,   LAKE ZURICH, IL 60047-8834
12051203   +IR SECURITY & SAFETY,   75 REMITTANCE DRIVE,   SUITE # 1190,   CHICAGO, IL 60675-1190
12051204   +IRWIN COMMERCIAL FINANCE CORP.,   P.O. BOX 6214,   INDIANAPOLIS, IN 46206-6214
13810110   +Illinois Department of Employment Security,   33 South State Street,
             Chicago, Illinois 60603-2808
12051197    Illinois Department of Revenue,   Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
12332869   +Intercall,  Attn Melody Lohr,   11808 Miracle Hills Dr,   Omaha, NE 68154-4403
12417459   +Iron Workers Local Union No. 63,   2525 West Lexington Street,   Broadview, IL 60155-2858
12339736    Iron Workers' Local Union #393 Assessment,   c/o Catherine M. Chapman,
             Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
             Chicago, IL   60606-5231
12339737    Iron Workers' Mid-America Industry Fund,   c/o Catherine M. Chapman,
             Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
             Chicago, IL   60606-5231
12339731    Iron Workers' Mid-America Pension Plan,   c/o Catherine M. Chapman,
             Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
             Chicago, IL   60606-5231
12339732    Iron Workers' Mid-America Supplemental Monthly,   c/o Catherine M. Chapman,
             Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
             Chicago, IL   60606-5231
12339733    Iron Workers' Tri-State Welfare Plan,   c/o Catherine M. Chapman,
             Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
             Chicago, IL   60606-5231
12532055    Irwin Commercial Finance,   330 120th Avenue Ste 110,   Bellevue, WA 98005-3014
12544191   +J Aaron Jensen Esq,  Meckler Bulger Tilson Marick,   & Pearson LLP,   123 N Wacker Dr  Ste 1800,
             Chicago, IL 60606-1770
12051205   +J&L FASTENERS EXPRESS, INC.,   680 BANBURY WAY,   BOLINGBROOK, IL 60440-1005
12051206    J.R. C. TRANSPORTATION INC.,   P.O. BOX 15101,   NEW ARK, NJ 07192-5101
12051207   +JACKSON TOWING,   110 PIERCE STREET,   NORTH AURORA, IL 60542-1614
12051428    JACKSON WABASH,   P.O. BOX 1023540,   ATLANTA, GA 30368-3540
12051223   +JAGDISH (JACK) L. KHURANA,   9810 WILDWOOD CIR. 1D,   MUNSTER, IN 46321-3987
12051340   +JAIME SARABIA,   701 SPRINGWOOD DRIVE,   JOLIET, IL 60431-8967
12051083   +JASON BEAUPRE,   529 SHEPHERD LANE,   GENEVA, IL 60134-4483
12051160   +JASON M. ERWIN,   2681 ROSEHALL LANE,   AURORA, IL 60503-5687
12051449   +JASON WYNNS,   6902 GALWAY DR.,   PLAINFIELD, IL 60586-5214
12051208   +JAY, PAUL,   756 SWAIN AVENUE,   ELMHURST, IL 60126-4733
12548090    JBWLP LLC,   c/o William Choslovsky,   DLA Piper US LLP,   203 North LaSalle Street; Suite 1900,
             Chicago, IL 60601-1293
12051209   +JIM NOSEK COMMUNICATIONS GRAPHICS,   801 NEWCASTLE,   WESTCHESTER, IL 60154-2634
12051305   +JIM PINDAK,   733 WHITESAIL DR.,   SCHAUMBERG, IL 60194-3642
12051210    JMKC QUINCAILLERIE ARCHITECTUR,   ARCHITECTURAL HARDWARE,   2360 46TH AVENUE , QC,
             CANADA,  H8T2P3
12051211   +++JO - LAN,   16135 New Ave  Unit #6,   Lemont, IL 60439-2606
12051213   #+JOE KANAK ENTERPRISES, INC.,   P.O. BOX 7192,   WESTCHESTER, IL 60154-7192
12051314   +JOE PUNDA,   600 S. KILDARE,   CHICAGO, IL 60624
12051139   +JOHN G. CREIGHTON,   208 E. TRAUBE AVENUE,   WESTMONT, IL 60559-1543
12051214   +JOHN NEWELL & ASSOCIATES,   7851 Taft Street,,   Merriville, IN 46410-5240
12051215   +JOHN SAKASH COMPANY, INC.,   P.O. BOX 210,   ELMHURST, IL 60126-0210
12051235   +JOHNSEN LAURA,   10340 S. MILLARD,   CHICAGO, IL 60655-3122
12051216   +JOLIET STEEL AND CONSTRUCTION,   1842 TERRY DRIVE,   JOLIET, IL 60436-8541
12229954   +Jackson-Wabash,   1 Independent Drive Ste 800,   Jacksonville, FL 32202-5007
12229769   +++John Creighton,   c/o Steven Christenboiz,   Christenboiz & Associates PC,   4920 N Bell Ave,
             Chicago, IL 60625-1924
12540562   +Joliet Steel & Construction, Inc.,   1842 Terry Drive,   Joliet, Illinois 60436-8541
12540565   +++Joliet Steel and Construction, Inc.,   c/o John C Kresner, Fritz V Wilson,
             Best, Vanderlean & Harrington,   2100 Manchester Rd,   Wheaton, IL 60187-4534
12051217   +K & L FREIGHT MANAGEMENT, INC.,   2715 NORTON CREEK DRIVE,   WEST CHICAGO, IL 60185-6411
12051218   +K.M.B. ERECTORS INC.,   1177 LAKEFIELD ROAD,   GRAFTON, WI 53024-9732
12051219   +KACOA LANDSCAPING,   15N 101 SHIREWOOD FARM ROAD,   HAMPSHIRE, IL 60140-9614
12051221   +KAMMES AUTO & TRUCK REPAIR,   501 W. ARMY TRAIL RD,   BLOOMINGDALE, IL 60108-1391
12051114   +KEITH CHANEY,   2300 1ST AVENUE,   TERRE HAUTE, IL 47807-1731
12051222   +KELDAHL, SHAWN,   6576 LANE ROAD, #8,   WINDSOR, WI 53598-9760
12051224    KONECRANES INC.,   P.O. BOX 641807,   PITTSBURGH, PA 15264-1807
12051225   +KONICA MINOLTA BUSINESS,   13847 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0138
12051226   +KONICA MINOLTA BUSINESS SOL,   100 Williams Dr,   Ramsey NJ 07446-2907
12051227   +KRAUSE, ROSEMARIE,   P.O. BOX 144,   HAMPSHIRE, IL 60140-0144
12051229   +KROPP EQUIPMENT, INC,   1020 KENNEDY AVE,,   SCHERERVILLE, IN 46375-1369
12051230   +++KTECH CONSULTING Inc,   2149 PRATT BLVD Unit A,   ELK GROVE VILLAGE, IL 60007-5914
12051231   +KUT - WEL, KAPCOA,   648 BENNETT ROAD,   ELK GROVE, VI 60007-1103
12051232   +L & M HARDWARE LTD,   388 GUNDERSON,   CAROL STREAM, IL 60188-2422
12051233   +LAKE ORNAMENTAL INC.,   485 N. PODLON DR,   FRANKLIN PARK, IL 60131-1078
12051446   +LARRY WRIGHT,   3430 SOMMERSET,   CRETE, IL 60417-1023
```

```
12051447   +LARRY WRIGHT,   20415 OLD CASTLE DRIVE,   MOKENA, IL 60448-9237
12051358   +LAVERNE SILANSKIS,   21W520 BURDETT ROAD,   LOMBARD, IL 60148-1164
12051236    LCN CLOSERS,   75 REMITTANCE DR,   SUITE 1880,   CHICAGO, IL 60675-1880
12532069    LCN Closers a unit of Ingersoll,   Rand Company,   11819 N Pennsylvania St,   C-2 (Credit Dept),
             Carmel, IN 46032
12051237   +LIBERTY,   PO Box 914,   North Liberty, IN 46554-0914
12051238   +LIEBOVICH STEEL & ALUMINUM CO,   2116 PRESTON STREET,   ROCKFORD, IL 61102-1897
12051239   +LOGSDON OFFICE SUPPLY,   1055 ARTHUR,   ELK GROVE VILLAGE, IL 60007-5218
12051241   +LOPEZ, ADOLFO,   216 SHOREWOOD DRIVE,   GLENDALE HEIGHTS, IL 60139-3766
12051242   +LOPEZ, JORGE,   1022 E. N. BROADWAY,   LOMBARD, IL 60148-3153
12051243   +LOPEZ, MANUEL,   1022 E. N. BROADWAY,   LOMBARD, IL 60148-3153
12051244   +LYMAN, JOHN C.,   620 MAYWOOD AVENUE,   HOFFMAN ESTATES, IL 60169-3012
12547327   +Lamp, Inc.,   460 N. Grove,   Elgin, IL 60120-3612
12547212   +Leopardo Companies, Inc.,   5200 Prairie Stone Parkway,   Hoffman Estates, Illinois 60192-3709,
             (847) 783-3000
12513449   +Linn-Mathes Inc,   Kenneth G Kubes Esq,   Stein Ray & Harris LLP,   222 W Adams St Suite 1800,
             Chicago, IL 60606-5305
12339734    Local 393 Apprentice Training Fund,   c/o Catherine M. Chapman,
             Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
             Chicago, IL  60606-5231
12339735    Local 393 I.M.P.A.C.T. Fund,   c/o Catherine M. Chapman,   Baum Sigman Auerbach & Neuman, Ltd.,
             200 W. Adams Street, Suite 2200,   Chicago, IL  60606-5231
12051245   +M.C. DETAILERS,   6481 Taft,   Merriville, IN 46410-3154
12051246    MANUFACTURERS' NEWS, INC.,   1633 CENTRAL ST.,   EVANSTON, IL 60201-1569
12051193   +MARK IHDE,   711 80TH STREET,   DOWNERS GROVE, IL 60516-4339
12051301   +MARK PELOT,   139 E. 34th STREET,   STEGER, IL 60475-1126
12051249   +MARKIEWICZ, ADAM,   12 S. BUSSE ROAD,   MT. PROSPECT, IL 60056-2902
12051250   +++MARTINEZ, ANGELO,   25829 N Hillside Ave,   Ingleside, IL 60041
12051251   +MARZULLO REPORTING AGENCY,   345 NORTH LASALLE, 1605,   CHICAGO, IL 60654-6351
12051252   +MC MASTER-CARR SUPPLY CO.,   P.O. BOX 7690,   CHICAGO, IL 60680-7690
12051253    MC NICHOLS CO.,   BOX 101211,   ATLANTA, GA 30392-1211
12051256    MCGRAW - HILL CONSTRUCTION,   REGIONAL PUBLICATIONS,   P.O. BOX 74992,   CLEVELAND, OH 44194-4992
12051259   ++++MCLEMORE, DANIEL K.,   112 KLEIN CREEK CT APT 4D,   CAROL STREAM IL 60188-3719
             (address filed with court:  MCLEMORE, DANIEL K.,   112 KLEIN CREEK COURT,   UNIT D,
             CAROL STREAM, IL 60188)
12051261   +MENTO, JOHN W.,   412A ST. JOHNS ROAD,   WOODSTOCK, IL 60098-2785
12051262   +METAL CONSTRUCTION,   4700 W. LAKE AVE,   GLENVIEW, IL 60025-1468
12051264   +METROLIFT, INC,   679 HEARTLAND DRIVE,   SUGAR GROVE, IL 60554-9594
12051265   +++METROPOLITAN STEEL, INC.,   C/O RON STONE,   1931 E 117TH STREET,   LANSING, IL 60438
12051268   +MICHAEL J. MILLIGAN,   51 E. HIGHLAND DRIVE,   BRISTOL, IL 60512-9741
12051304   +MICHAEL J. PILIPONIS,   4811 PERSHING AVE.,   DOWNERS GROVE, IL 60515-3346
12051255   +MICHAEL McDONALD,   9125 W. 174TH STREET,   TINLEY PARK, IL 60487-7312
12051450   +MICHAEL WYNNS,   121 MAPLEWOOD DR.,   BOLINGBROOK, IL 60440-2824
12051266    MIDWEST WHOLESALE HARDWARE,   1936 Solutions Center,   Chicago, IL 606771009
12051335   +MIGUEL RUIZ,   802 BARCLAY DR.,   BOLINGBROOK, IL 60440-6121
12051228   +MIKE KROL,   602 N. VINE STREET,   HINSDALE, IL 60521-3326
12051090   +MILAN BLAHO,   7337 S. WOODWARD,   AVE 5-102,   WOODRIDGE, IL 60517-2575
12051269   +MJ & J CLEANING SERVICES,   29W138 BARNES,   WEST CHICAGO, IL 60185-3631
12051271   +MOORE FASTENING SYSTEMS,   364 E. GUNDERSON DR,   CAROL STREAM, IL 60188-2422
12051272   +MORIN CORPORATION,   P.O. BOX 3028,   685 MIDDLE STREET,   BRISTOL, CT 06010-8416
12051273   +MORTL SEALANTS & RESTORATION,   610 N 119th Street,   Wauwatosa, WI 53226-3623
12051274   +MOTION INDUSTRES,   1790 WEST CORTLAND COURT,   ADDISON, IL 60101-4208
12051275   +MOYE HANDLING SYSTEMS, INC,   P.O. BOX 785,   SOMERVILLE, NJ 08876-0785
12051276   +MULHERIN, REHFELDT,& VARCHETTO,   211 S. WHEATON AVE,   SUITE 200,   WHEATON, IL 60187-5251
12051278   +MUNOZ, JOSE,   4437 St. LOUIS,   CHICAGO, IL 60632-3529
12051257    McGraw HILL,   MIDWEST CONSTRUCTION/DCN-CHICAG,   P.O. BOX 74992,   CLEVELAND, OH 44194-4992
12545028    Michael Krol,   C/O William Choslovsky,   DLA Piper US LLP,   203 N. LaSalle Street, Suite 1900,
             Chicago, IL 60601-1293
12360498    Mike Milligan,   c/o Catherine M. Chapman,   Baum Sigman Auerbach & Neuman, Ltd.,
             200 W. Adams Street, Suite 2200,   Chicago, IL 60606-5231
12922215   +Milwaukee Area Sheet Metal,   Journeymen & Apprenticeship,   Training Fund Benjamin A,
             Menzel ESQ  P O Box 12993,   Milwaukee, WI 53212-0993
12546814   +Mulherin Rehfeldt & Varchetto, P.C.,   211 S. Wheaton Ave., Ste. 200,   Wheaton, IL 60187-5251
12051279   +NACHTIGAL, JOE,   3034 CHURCHILL DRIVE,   MADISON, WI 53713-2902
12051280   +NAMASCO,   75 REMITTANCE DR,   SUITE 6402,   CHICAGO, IL 60675-6402
12051283    NEW MILLENNIUM BUILDING SYSTEM,   39383 TREASURY CENTER,   CHICAGO, IL 60694-9300
12051285   +NIZIOLEK, WITOLD,   8048 W. STRONG STREET,   NORRIDGE, IL 60706-3120
12051108   +++NOLAN CAULKING,   7N131 WILLOW ST,   ROSELLE IL 60172-2183
             (address filed with court:  NOLAN CAULKING,   131 WILLOW STREET,   ROSELLE, IL 60172)
12051148   +NORA DIEDEN,   6530 DOUBLE EAGLE,   WOODRIDGE, IL 60517-1460
12051248   +NORMAN MARGALIT,   1294 MARBLE HILL DRIVE,   LAKE ZURICH, IL 60047-1723
12051286    NORTH STATES STEEL,   DEPARTMENT 20-7005,   P.O. BOX 5997,   CAROL STREAM, IL 60197-5997
12922306   +National Energy Management,   Institute,   Benjamin A Menzel,   P O Box 12993,
             Milwaukee, WI 53212-0993
12922307   +National Training Institute for,   the Sheet Metal & Air Cond,   Benjamin A Menzel,
             P O Box 12993,   Milwaukee, WI 53212-0993
12051287   +O'HOLLERAN, DANIEL H.,   4450 N. PARKSIDE AVENUE,   CHICAGO, IL 60630-3312
12051289   +OCE,   12379 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0123
12051290   +OCE FINANCIAL SERVICES INC.,   13824 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0138
12051291   +ODOM, TONY L.,   855 PASQUINELLI DRIVE,   WESTMONT, IL 60559-1276
```

```
12051292   +OISZEWSKI, RONALD,   495 MOORFIELD,   MATTESON, IL 60443-2175
12051293   +OLSON JR., TERRENCE A.,   1430 NORFOLK AVENUE,   WESTCHESTER, IL 60154-3736
12051295   +ORTIZ, ANTONIO V.,   2336 S. 50TH AVENUE,   CICERO, IL 60804-2456
12051296    OSCO INCORPORATED,   P.O. BOX 70,   LEMONT, IL 60439-0070
12051297    OSHKOSH ARCHITECTURAL DOOR,   DEPT 3954,   P.O. BOX 2088,   MILWAUKEE, WI 53201-2088
12051299   +PANELBLOC, INC.,   8665 TYLER BLVD,   MONTOR, OH 44060-4346
12051300   +PATEL, LANE S.,   1042 BENT TREE COURT,   ELIGIN, ID 60120-4067
12051140   +PATRICK CREIGHTON,   1 S. 763 WESTVIEW AVENUE,   LOMBARD, IL 60148-5060
12051302   +PEREZ, NICOLAS O.,   1331 KINGSBURY DRIVE, #1,   HANOVER PARK, IL 60133-7326
12051306    PINE ROOFING CO., INC.,   5428 N. KEDZIE AVENUE,   CHICAGO, IL 60625-3922
12051334   +PIOTR ROZYCKI,   618 PARKSIDE CIRCLE,   STREAMWOOD, IL 60107-1665
12051307   +PITTCO ARCHITECTURAL METALS,   1530 LANDMEIR ROAD,   ELK GROVE VILLAGE, IL 60007-2416
12051308   +PITTSBURGH PAINTS,   3500 W. NORTH AVENUE,   STONE PARK, IL 60165-1042
12051309    POHL INC. OF AMERICA,   6161 W. DOUBLE EAGLE,   WEST VALLEY CITY, UT 84118
12051311   +PRE-CUT FABRICATORS,   P.O. BOX 268,   GLENWOOD, IL 60425-0268
12051312   +PRIME STAGING INC.,   1220 NORTH ELLIS STREET,   BENSENVILLE, IL 60106-1119
12051313   +PRO FASTENING SYSTEMS, INC,   44 E. UNIVERSITY DR,   ARLINGTON HEIGHTS, IL 60004-1802
12051315    QUINCAILLERIE ARCHITECTURALE,   2360 46TH AVENUE,   LACHINE QC CANADA H8T2P3
12051316    R & B WAGNER,   P.O. BOX 423,   BUTLER, WI 53007-0423
12051317   +R.G. CONSTRUCTION SERVICES,   936 NORTH LARCH AVE.,   ELMHURST, IL 60126-1115
12051318   +R.I. JOHNSON & ASSOCIATES,   175 N. WASHINGTON ST.,   WHEATON, IL 60187-5313
12051319    RACO INTERIOR PRODUCTS, INC,   P.O. BOX 841228,   DALLAS, TX 75284-1228
12051320   +RAINDANCE COMMUNICATIONS,   1157 CENTURY DR,   LOUISVILLE, CO 80027-1693
12051321   +REESE ENTERPRISES, INC,   16350 ASHER AVE,   P.O. BOX 459,   ROSEMOUNT, MN 55068-0459
12051323    REICHMANN, EARL R.,   1 NORTH STARGRASS LANE,   ELBURN, IL 60119
12051176   +RICHARD GOODMAN,   3935 MICHAEL LANE,   GLENVIEW, IL 60026-1008
12051187   +RICHARD HARSHBARGER,   126 FAIRLANE DR.,   Joliet, IL 60435-5214
12051324   #+RICK AND CROTTY,   55 WEST MONROE ST,   SUITE 3390,   CHICAGO, IL 60603-5024
12051325   +ROBERDS CONVERTING,   DEPT. L-113,   CINCINNATI, OH 45270-0001
12051326   +ROCKWOOD MFG. CO,   P.O. BOX 79,   ROCKWOOD, PA 15557-0079
12051327   +RODRIGUEZ, HECTOR,   5144 WASHINGTON STREET,   HILLSIDE, IL 60162-1246
12051328   +RODRIGUEZ, JOHN G.,   1339 W. 31ST STREET,   CHICAGO, IL 60608-5509
12051329   +RODRIGUEZ, MARCOS ANTONIO,   124 N. 11TH AVENUE,   MELROSE PARK, IL 60160-4108
12051330   +RODRIGUEZ, RAMIRO,   2033 WILLOW AVENUE,   HANOVER PARK, IL 60133-3863
12051331   +ROMERO STEEL COMPANY, INC,   1300 W. MAIN STREET,   MELROSE PARK, IL 60160-4020
12051332   +ROPER, JESSE W.,   114 DEL RIO,   CARPENTERSVILLE, IL 60110-1108
12051333   +ROPER, SHAWN M.,   114 DEL RIO,   CARPENTERSVILLE, IL 60110-1108
12136935   +Reynolds Metal Company (dba Alcoa,   Architectural Company),   William Crawford Paralegal,
             201 Isabella St,   Pittsburgh, PA 15212-5827
12536216   #+Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,   Chicago, Illinois 60603-5024
12102963   +Robert J West,   630 Elmwood Drive,   Wheaton, IL 60189-3402
12051337   +S&S SALES CORPORATION,   CAULK & PANEL DIVISION,   12030 W. SILVER SPRING ROAD,
             MILWAUKEE, WI 53225-2910
12051339   +SANQUE, ARMAND,   3712 FIDAY ROAD,   JOLIET, IL 60431-1625
12051341   +SCAVONE III, JOSEPH G.,   5811 W. 79TH STREET,   BURBANK, IL 60459-1360
12051342   +SCHLAGE LOCK COMPANY,   75 REMITTANCE DRIVE,   SUITE #6079,   CHICAGO, IL 60675-6079
12051343    SCHLAGE-LECTRONIC SECURITY,   75 REMITTANCE DRIVE,   SUITE# 6088,   CHICAGO, IL 60675-6088
12051344   +SCHORSCH, CARL J.,   1190 WALNUT,   HANOVER PARK, IL 60133-6450
12051345   +SCHULTZ, GREG,   P.O. BOX 175,   PALMYRA, WI 53156-0175
12051401   +SCOTT TYLER,   10731 S. MCGRAW DRIVE,   OAK CREEK, WI 53154-7035
12051346   +SEALANT ENGINEERING ASSOCIATES,   235 JAMES ST.,   BENSENVILLE, IL 60106-3318
12051277   +SEAN MULLEN,   2512 OAK TREE LANE,   PLAINFIELD, IL 60586-4804
12051348   +SECRETARY OF STATE,   DEPARTMENT OF BUSINESS SERVICES,   ROOM 328 HOWLETTE BUILDING,
             SPRINGFEILD, IL 62756-0001
12051347    SECRETARY OF STATE,   LICENSE RENEWAL,   3701 WINCHESTER ROAD,   SPRINGFIELD, IL 62707-9700
12051349   +SECURE SEALANT, INC,   8730 W 47th Street,   Lyons, IL 60534-1649
12051352   +SECURITY LOCK DISTRIBUTORS,   P.O. BOX 95,   WESTWOOD, MA 02090-0095
12051353   +SELECT PRODUCTS LIMITED,   9770 SHAVER ROAD,   PORTAGE, MI 49024-6732
12051354   +SHEET METAL WORKERS #265,   FRINGE BENEFIT FUNDS,   PO Box 519,   West Chicago, IL 60186-0519
12051355    SHEET METAL WORKERS #265,   Health & Welfare Fund- Productn,   PO Box 519,
             West Chicago, IL 601860519
12051357   +SIEBERT, KINNERETH A.,   5822 S. WALNUT AVENUE, #1B,   DOWNERS GROVE, IL 60516-6014
12051361   +SMEDBO INC,   P.O. BOX 002,   LAKE FOREST, IL 60045-0002
12051362   +SMILANSKY, VLAD,   1259 W. LAKE STREET,   UNIT 203,   ADDISON, IL 60101-5759
12051363   +SMITH, RANDY J.,   9642 S. 78TH COURT,   HICKORY, IL 60457-2215
12051364    SOBOTEC LTD,   67 BURFORD RD,   HAMILTON ONTARIO L8E, 3C6
12051365   +SOCCORSO, LINDA C.,   616 DUPAGE AVENUE,   ADDISON, IL 60101-1920
12051366   +SOFT STEEL INC.,   7231 BOULDER AVE #226,   HIGHLAND, CA 92346-3313
12051367   +SOLLERS, DONALD LEE,   27 OLD FARM S. COURT,   BRADLEY, IL 60915-1459
12051369    SPHRION CORPORATION,   PO BOX 847872,   DALLAS, TX 75284-7872
12051370   +SPIDER,   NW 5547,   PO Box 1450,   Minneapolis, MN 55485-1450
12051371   +SPRINGER BLUE PRINT SERVICE,,   1064 S. WESTER AVENUE,   CHICAGO, IL 60612
12051372   +STAIRWAYS, INC.,   4166 PINEMONT,   HOUSTON, TX 77018-1106
12051220   +STAN KAMINSKI,   6223 S. MASSASOIT,   CHICAGO, IL 60638-4503
12051373    STEELCRAFT,   75 REMITTANCE DRIVE,   SUITE 1802,   CHICAGO, IL 60675-1802
12051136   +STEVE COSGROVE,   4629 W. 106TH STREET,   OAK LAWN, IL 60453-5244
12051374   +STEWARD STEEL,   P.O. BOX 551,   SIKESTON, MO 63801-0551
12051375  +++STORAGE SYSTEMS INTERNATIONAL,   REB STORAGE SYSTEMS,   4556 WEST GRAND,   CHICAGO, IL 60639-4734
12051377   +STRAIGHT LINE ERECTORS, INC,   7812 WEST 91ST STREET,   HICKORY, IL 60457-2006
12051379   +STUMPF, MANFRED J.,   571 WELTER DRIVE,   WOOD DALE, IL 60191-1754
```

```
12051380     +SUBURBAN DRIVELINE INC.,   747 W. NORTH AVENUE,   VILLA PARK, IL 60181-1322
12051381      SUGAR STEEL CORPORATION,   P.O. BOX 72009,   CHICAGO, IL 60678-2009
12051382     +SUPER ROCO STEEL & TUBE,   323 ST. PAUL BLVD,   CAROL STREAM, IL 60188-1851
12051383     +SUPERIOR INDUSTRIAL SUPPLY,   7300 N. OAK PARK AVENUE,   NILES, IL 60714-3816
12051384      SUPERIOR LAMP INC,   P.O. BOX 566,   MOORHEAD, MN 56561-0566
12051385     +SUPERL, INC.,   7301 APOLLO COURT,   LINO LAKES, MN 55014-3034
12051386     +SYTSMA, SCOTT,   299 JOANNA COURT,   APT. 302,   ANTIOCH, IL 60002-1336
12099643     +Safeco Insurance Company of America,   Hinshaw & Culbertson LLP,   222 N LaSalle St  Ste 300,
              Chicago, IL 60601-1081
12532084     +Schlage Electronic Security,   aka Locknetics a unit of,   Ingersoll Rand Company,
              11819 N Pennsylvania St C-2 (Credit Dept,   Carmel, IN 46032-4555
12532085      Schlage Lock Co a unit of,   Ingersoll Rand Company,   11819 N Pennsylvania St,
              C-2 (Credit Dept),   Carmel, IN 46032
12922342     +Sheet Metal Occupational,   Health Institute Trust Fund,   Benjamin A Menzel ESQ,   P O Box 12993,
              Milwaukee, WI 53212-0993
12922341     +Sheet Metal Workers International,   Association Scholarship Fund,   Benjamin A Menzel ESQ,
              P O Box 12993,   Milwaukee, WI 53212-0993
12539346    +++Sheet Metal Workers Intnat Assoc Union No.,   Frank A Marco Gregorio & Assoc,
              2 N LaSalle St Ste 1650,   Chicago, IL 60602-4035
12361999      Sheet Metal Workers Local 265 Educational Fund,   c/o Catherine M. Chapman,
              Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
              Chicago, IL  60606-5231
12362000      Sheet Metal Workers Local 265 Industry Fund,   c/o Catherine M. Chapman,
              Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
              Chicago, IL  60606-5231
12361997      Sheet Metal Workers Local 265 Pension Fund,   c/o Catherine M. Chapman,
              Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
              Chicago, IL  60606-5231
12362001      Sheet Metal Workers Local 265 Savings Fund,   c/o Catherine M. Chapman,
              Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
              Chicago, IL  60606-5231
12361998      Sheet Metal Workers Local 265 Supplemental Retire.,   c/o Catherine M. Chapman,
              Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
              Chicago, IL  60606-5231
12361996      Sheet Metal Workers Local 265 Welfare Fund,   c/o Catherine M. Chapman,
              Baum Sigman Auerbach & Neuman, Ltd.,   200 W. Adams Street, Suite 2200,
              Chicago, IL  60606-5231
12922343     +Sheet Metal Workers National,   Pension Fund,   Benjamin A Menzel ESQ,   P O Box 12993,
              Milwaukee, WI 53212-0993
12922344     +Sheet Metal Workers Union,   Local 18,   Benjamin A Menzel ESQ,   P O Box 12993,
              Milwaukee, WI 53212-0993
12532128      Steelcraft a unit of,   Ingersoll Rand Company,   11819 N Pennsylvania St,   C-2 (Credit Dept),
              Carmel, IN 46032
12360497      Steve Cosgrove,   c/o Catherine M. Chapman,   Baum Sigman Auerbach & Neuman, Ltd.,
              200 W. Adams Street, Suite 2200,   Chicago, IL  60606-5231
12336513     +Steven Cosgrove,   c/o Frank Marco, Gregorio and Associates,   2 N. LaSalle St, Suite 1650,
              Chicago, IL 60602-4035
12117855     +Superior Industrial Supply Co Inc,   c/o Kalcheim Haber LLP,   134 N LaSalle St  Ste 2100,
              Chicago, IL 60602-1124
12051387      TEE JAY SERVICE COMPANY, INC.,   951 NORTH RADDANT ROAD,   P.O. BOX 369,   BATAVIA, IL 60510-0369
12051388     +TEKLA, INC,   114 Town Park Drive,   Suite 500,   Kennesaw, GA 30144-5822
12051389     +TERAMURA INERNATIONAL CORP,   19142 S. VAN NESS AVE,   TORRANCE, CA 90501-1101
12051234     +TERRY LARSON,   2303 MALLORY COURT,   PALATINE, IL 60067-7283
12051391      THE DAILY REPORTER,   SDS-12-2603,   P.O. BOX 86,   MINNEAPOLIS, MN 55486-2603
12051392      THE LINCOLN NATIONAL,   LIFE INSURANCE COMPANY,   PO BOX 0821,   CAROL STREAM, IL 60132-0821
12051393     +THE MCGRAW-HILL COMPANIES,   P.O. BOX 2242,   CAROL STREAM, IL 60132-2242
12051394      THE SHERWIN-WILLIAMS CO.,   16 W 485 S South Frontage Road,   Burr Ridge, IL 60527
12051240     +THOMAS LONG,   2350 N. KEDZIE AVE.,   CHICAGO, IL 60647-3099
12051395     +THOMPSON, DEBRA,   2501B W. WINNEMAC AVENUE,   APT. 6,   CHICAGO, IL 60625-2624
12051411     +TIM VALESTIN,   5222 S. MELVINA,   CHICAGO, IL 60638-1437
12051396     +TODD, DUANE,   219 NAVAJO TRAIL,   BUFFALO GROVE, IL 60089-2134
12051397     +TREE TOWNS REPRO SERVICE, INC.,   542 SPRING RD.,,   ELMHURST, IL 60126-3893
12051398     #+TRESPA NORTH AMERICA LTD,   12267 CROSTHWAITE CIRCLE,   POWAY, CA 92064-6883
12051400    +++TYDIX PRODUCTS INC,   P.O. BOX 826,   MORRO BAY, CA 93443-0826
12051402     +TYRRELL, JOHN,   481 LAKE STREET,   CRYSTAL LAKE, IL 60014-5711
12336515     +Tony Odom,   c/o Frank Marco, Gregorio and Associates,   2 N. LaSalle St, Suite 1650,
              Chicago,IL 60602-4035
12051405    +++UNDERWRITERS LABORATORIES INC.,   Corp Office,   333 Pfingsten Road,   Northbrook, IL 60062-2002
12051406      UNITED PARCEL SERVICE,   LOCKBOX 577,   CAROL STREAM, IL 60132-0577
12051407      UPS SUPPLY CHAIN SOLUTIONS,   28013 NETWORK PLACE,   CHICAGO, IL 60673-1280
12051408      US INSPECTION SERVICES,   P.O. BOX 714860,   COLUMBUS, OH 43271-4860
12051409      USF HOLLAND,   27052 NETWORK PLACE,   CHICAGO, IL 60673-1270
12280262     +USF Holland Inc,   c/o Receivable Management Services (RMS),   P O Box 5126,
              Timonium, MD 21094-5126
12186732     +United Parcel Service,   c/o RMS Bankruptcy Recovery Services,   P O Box 4396,
              Timonium, MD 21094-4396
12051410     +V-T INDUSTRIES INC,   P.O. BOX 3172,   OMAHA, NE 68103-0172
12051412     +VALMONT COATINGS,   P.O. BOX 3366,   OMAHA, NE 68176-0490
12051413      VERSATRAC,   P.O. BOX 55187,   HOUSTON, TX 77255-5187
12051414     +VILLA PARK GLASS,   631 N. ADDISON RD.,,   VILLA PARK, IL 60181-1420
```

```
12051415    +VILLAFUERTE , MIGUEL,   333 ROUND HILL COURT,   BOLINGBROOK, IL 60440-2123
12051416     VILLAFUERTE TREE SERVICES,   1088 Crestwood Ln,   Bolingbrook, IL 60440-1645
12051417    +VILLAFUERTE, JOSE,   1088 CRESTWOOD LANE,   BOLINGBROOK, IL 60440-1645
12051418    +VILLAFUERTE, RAMIRO A.,   500 W. DIVISION,   VILLA PARK, IL 60181-2093
12051419    +VILLAFUERTE, UVERTINO,   383N WESTMONT AVENUE,   VILLA PARK, IL 60181-1963
12051421    +VILLAGE OF BARTLETT,   228 SOUTH MAIN STREET,   BARTLETT, IL 60103-4495
12051422    +VILLAGE OF BOLINGBROOK,   375 W. Briarcliff Road,   Bolingbrook, IL 60440-3829
12051423    +VILLAGE OF CHANNAHON,   24555 S. Navajo Drive,   Channahon, IL 60410-5600
12051424    +VILLAGE OF OSWEGO,   113 Main Street,   Oswego, IL 60543-8593
12051425    +VILLAGE OF SHOREWOOD,   903 WEST JEFFERSON STREET,   SHREWOOD, IL 60404-9797
12051426     VULCRAFT,   2106 MOMENTUM PLACE,   CHICAGO, IL 60689-5321
12532214     Von Duprin,   aka Ingersoll Rand Company,   11819 N Pennsylvania St,   C-2 (Credit Dept),
              Carmel, IN 46032
12051427   +++W J HIGGINS & ASSOCIATES,   Lynn Zastrow,   6245 PACKER DRIVE,   WAUSAU, WI 54401-9240
12051429    +WAMPFLER INCORPORATED,   DEPT 630634,   CINCINNATI, OH 45263-0634
12051430    +WAREHOUSE DIRECT OFFICE PROD,   1601 WEST ALGONQUIN ROAD,   MOUNT PROSPECT, IL 60056-5503
12051431   +++WEILAND STEEL, INC.,   c/o Chitkowski Law Offices,   John J Chitkowski,
              801 Warrenville Rd  Ste 620,   Lisle, IL 60532-4348
12051432    +WELDSTAR COMPANY,   P.O. BOX 1150,   AURORA, IL 60507-1150
12051434    +WEST, BRADLEY R.,   630 ELMWOOD DR.,   WHEATON, IL 60189-3402
12051435    +WHEELER, AL,   6605 RESERVATION ROAD,   YORKVILLE, IL 60560-9238
12051436    +WILFONG, DENISE R.M.,   420 N. PK STREET,   WESTMONT, IL 60559-1427
12051437    +WILLALOBOS, MARCOS,   1731 W. 18TH STREET,   MELROSE PARK, IL 60160-2060
12051094    +WILLIAM R. BOEHMER,   38 W 668 BONNIE CT,   ST CHARLES, IL 60175-6061
12051438     WILLIS OF ILLINOIS,   P.O. BOX 93225,   CHICAGO, IL 60673-3225
12051439    +WILLIS, MARK E.,   11001 S. LYMAN,   CHICAGO RIDGE, IL 60415-2253
12051440    +WILSON PARTITIONS,   2301 E. VERMON AVE,   VERNON, CA 90058-1608
12051441    +WILSON, JIM,   1629 BURR OAK ROAD,   HOMEWOOD, IL 60430-1808
12051442    +WINKELMAN SALES INC.,   P.O. BOX 1006,   BUFFALO, NY 14220-8006
12051443    +WISCONSIN DEPARTMENT OF REVENUE,   P.O. BOX 930208,   MILWAUKEE, WI 53293-0208
12051444     WISCONSIN DEPT. OF REVENUE,   P.O. BOX 8902,   MADISON, WI 53708-8902
12051448    +WURTH SERVICE SUPPLY INC,   2011 N. GRIFFITH BLVD,   GRIFFITH, IN 46319-1009
12547916    +Winthrop Land Partnership,   c/o John G. Creighton,   3817 S. Wilcox Ave.,
              Downers Grove, IL 60515-1601
12922345    +Wisconsin Sheet Metal Workers,   Health & Benefit Fund,   Benjamin A Menzel ESQ,   P O Box 12993,
              Milwaukee, WI 53212-0993
12922346    +Wisconsin Sheet Metal Workers,   Local 18 Industry Fund,   Benjamin A Menzel ESQ,   P O Box 12993,
              Milwaukee, WI 53212-0993
12922347    +Wisconsin Sheet Workers,   Local 18 Retirement Fund,   Benjamin A Menzel ESQ,   P O Box 12993,
              Milwaukee, WI 53212-0993
12051451    +ZERO INTERNATIONAL, INC,   415 Concord Avenue,   Bronx NYC, NY 10455-4801
12051452    +ZURBUCHEN OIL, INC.,   309 BRUCE STREET,   VERONA, WI 53593-8709
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
12051033     +E-mail/Text: abhinfo@abhmfg.com Dec 20 2012 04:17:55      ABH MFG., INC.,   1222 ARDMORE AVENUE,
              ITASCA, IL 60143-1141
12051041     +E-mail/Text: bankruptcy@addison-il.org Dec 20 2012 02:21:26      ADDISON POLICE DEPARTMENT,
              3 FRIENDSHIP PLAZA,   ADDIOSN, IL 60101-2774
12051077     +E-mail/Text: rkeck@wurthbaersupply.com Dec 20 2012 04:21:30      BAER SUPPLY CO.,
              909 FOREST EDGE DRIVE,   VERMON HILLS, IL 60061-3149
12549883     +E-mail/Text: susan@blackdiamondsteel.com Dec 20 2012 04:19:33      BLACK DIAMOND PIPE & TUBE INC,
              521 N FIRST ST,   PEOTONE IL 60468-8975
12051125     +E-mail/Text: cmco.bk.collections@cmworks.com Dec 20 2012 02:19:02      COLUMBUS McKINNON CORP,
              Division of Crain Equipment,   10321 Werch Drive,   Woodridge, IL 60517-4811
12051127      E-mail/Text: legalcollections@comed.com Dec 20 2012 02:14:57      COMED,   BILL PAYMENT CENTER,
              CHICAGO, IL 60668-0001
12117854     +E-mail/Text: legalcollections@comed.com Dec 20 2012 02:14:57      ComEd,   2100 Swift Drive,
              Attn Bankruptcy Section/Revenue Manageme,   Oakbrook, IL 60523-1559
12051147     +E-mail/Text: MMISURA@DICKSONDATA.COM Dec 20 2012 02:16:27      DICKSON,
              930 SOUTH WESTWOOD AVENUE,   ADDISON, IL 60101-4997
12051153     +E-mail/Text: collector@dupageco.org Dec 20 2012 02:21:24      DUPAGE COUNTY COLLECTOR,
              P.O. BOX 787,   WHEATON, IL 60187-0787
16832860     +E-mail/Text: emiller@eqfsdirect.com Dec 20 2012 02:56:55      EQ Acquisitions 2003, Inc.,
              50 Washington Street, 10th Floor,   South Norwalk, CT 06854-2710
12051166     +E-mail/Text: legal@fastenal.com Dec 20 2012 02:56:56      FASTENAL COMPANY,   Attn:Legal,
              P.O. BOX 978,   WINONA, MN 55987-0978
12051177      E-mail/Text: scd_bankruptcynotices@grainger.com Dec 20 2012 04:18:31      GRAINGER,
              DEPT. 811765114,   PALATINE, IL 60038-0001
12051281      E-mail/Text: bankruptcies@armscoinc.com Dec 20 2012 04:40:11      NEOPOST LEASING,
              P.O. BOX  45822,   SAN FRANCISCO, CA 94145-0822
12051284      E-mail/Text: bankrup@aglresources.com Dec 20 2012 02:11:55      NICOR GAS,   P.O. BOX 416,
              AURORA, IL 60568-0001
12051298     +E-mail/Text: bbilgo@oshkoshdoor.com Dec 20 2012 02:57:15      OSHKOSH DOOR COMPANY,
              2501 UNIVERSAL ST,   OSHKOSH WI 54904-8932
12051303     +E-mail/Text: mpepper@peterpepper.com Dec 20 2012 04:20:58      PETER PEPPER PRODUCTS, INC.,
              17929 S. SUSANA ROAD,   P.O. BOX 5769,   CAMPTON, CA 90224-5769
12051399      E-mail/Text: acall@trimcobhw.com Dec 20 2012 02:57:12      TRIMCO,   3528 EMERY STREET,
              P.O. BOX 23277,   LOS ANGELES, CA 90023-0277
12051403      Fax: 866-419-3894 Dec 20 2012 04:56:54      U.S. CELLULAR,   P.O. BOX 0203,
              PALAINE, IL 60055-0203
```

District/off: 0752-1          User: esullivan          Page 8 of 11          Date Rcvd: Dec 19, 2012
                             Form ID: pdf006          Total Noticed: 455

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
12051404     +E-mail/Text: ulinecollections@uline.com Dec 20 2012 04:44:37     ULINE,    2200 S. LAKESIDE DRIVE,
              WAUKEGAN, IL 60085-8311
12051420     +E-mail/Text: bankruptcy@addison-il.org Dec 20 2012 02:21:26     VILLAGE OF ADDISON,
              ONE FRIENDSHIP PLAZA,    ADDISON, IL 60101-2786
12051445     +E-mail/Text: bankruptcy@wrightexpress.com Dec 20 2012 04:18:15     WRIGHT EXPRESS,
              FLEET FUELING,    P.O. BOX 6293,    CAROL STREAM, IL 60197-6293
12165193     +E-mail/Text: ikonmgr@rubin-levin.net Dec 20 2012 02:11:46     Wurth Service Supply Inc,
              c/o Rubin & Levin PC,    342 Massachusetts Avenue Ste 500,    Indianapolis, IN 46204-2132
                                                                                          TOTAL: 22

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
12051356      ANNE SIEBERT
12051081      EDWARD BAUGHMAN
12051143      JOSH CUNNING
12481451      Jones & Brown Profit Sharing & Savings Plan,    c/o U S Department of Labor,
              Employee Benefits Security Admin,    Attn: Charles Visconti
12051359      KEITH SIMMONS
12051115      LARRY CHANEY
12051178      LUTHER GRAVER
12051116      MARK CHANEY
12051098      RON BRADY
12051093      ROSS BOEHMER
12051270      TERRY MOONEY
12051046     ##+ALBANY HARDWARE,    6740 BELT CIRCLE DRIVE,    BEDFORD PARK, IL 60638-4706
12051051     ##+ALLIANT ADVISORS,    2500 W. HIGGINS ROAD,    SUITE 105-115,    HOFFMAN ESTATES, IL 60169-2040
12051053     ##+ALLSTATE SAWS & MACHINING LLC,    1137 MITCHELL ROAD,    AURORA, IL 60505-9515
12051060     ##+ANCO STEEL COMPANY,    P.O. BOX 246,    MONTGOMERY, IL 60538-0246
12051129     ##+COMPU-DETAIL, INC.,    2176 GLADSTONE CT,    STE D,    GLENDALE HEIGHTS, IL 60139-1600
12051133     ##+CONSTRUCTIONS CONCEPTS,    N118W18845 BUNSEN DRIVE,    GERMANTOWN, WI 53022-6337
12051135     ##+CORNERSTONE SOLUTIONS,    120 WEST 22ND STREET,    SUITE # 350,    OAK BROOK, IL 60523-4069
12051142     ##+CUASAY & ASSOCIATES,    720 Industrial Drive,    Suite 1E,    Bensnville, IL 60106-1350
12547380     ##+Camosy Inc.,    P.O. Box 1070,    Waukegan, IL 60079-1070
12051123     ##+DANIEL CLAYTON,    324 NORTH ILLINOIS,    VILLA PARK, IL 60181-2103
12051145     ##+DESIGNED EQUIPMENT CORPORATION,    6700 W Toughy Avenue,    Niles, IL 60714-4518
12051151     ##+DRAFT TEC, INC.,    1255 ERIE COURT  UNIT D,    CROWN POINT, IN 46307-2770
12051181     ##+EUGENE GRINBERG,    525 SEVILLE AVE.,    NAPERVILLE, IL 60565-4323
12051169     ##FIRESTONE METAL PRODUCTS,    P.O. BOX 1150,    MI 79,    MINNEAPOLIS, MN 55480-1150
12051171     ##+FORT DEARBORN PARTNERS,    123 N. WACKER,    CHICAGO, IL 60606-1773
12051186     ##+HARMON BROWN LIMITED PARTNERSH,    C/O MARYSUE BROWN,    6522 MAXWELL DRIVE,
              WOODRIDGE, IL 60517-1327
12525752     ##Harmon Brown Limited Partnership,    c/o Marysue Brown,    6522 Maxwell Drive,
              Woodridge, IL  60517-1327
12051254     ##+LAUREN MCCARTHY,    1620 BUTTONWOOD,    # 3222,    SCHAUMBERG, IL 60173-6173
12051247     ##+MANUFACTURING TECHNICAL SEARCH,    ONE WESTBROOK CORPORATE CENTER,    SUITE # 330,
              WESTCHESTER, IL 60154-5709
12051260     ##+MECHANICAL TOWN SERVICES,    1814 BEACH STREET,    BROADVIEW, IL 60155-2863
12051263     ##+METAL ERECTORS INC.,    1030 W. REPUBLIC,    ADDISON, IL 60101-3133
12051267     ##+MILLENNIA METALS,    45 N. CHURCH,    ADDISON, IL 60101-3802
12051288     ##+OAK BROOK OFFICE SOLUTIONS,    P.O. BOX 3863,    OAK BROOK, IL 60522-3863
12051294     ##+ORNOFF'S WELDING SERVICE,    9 W RIDGE AVENUE,    PROSPECT HTS., IL 60070-1349
12051310     ##+POWER FASTENING SUPPLY CO.,    129 E. HIGGINS RD,    GILBERTS, IL 60136-9659
12051322     ##+REGENCY OFFICE PRODUCTS,    5505 CREEDMOOR ROAD,    SUITE # 220,    RALEIGH, NC 27612-6333
12051338     ##SAGE SOFTWARE, INC.,    P.O. BOX 728,    BEAVERTON, OR 97075-0728
12051350     ##+SECURE TOOL & FASTENERS, CO.,    1214 CAPITAL DRIVE  UNIT # 6,    ADDISON, IL 60101-5302
12051351     ##+SECURITY DOOR CONTROLS,    3580 WILLOW LANE,    WESTLAKE VILLAGE, CA 91361-4921
12051368     ##+SOUND SALES, LTD,    201 WRIGHTWOOD AVENUE,    ELMHURST, IL 60126-1112
12051376     ##+STRAHS, BOITZ & ASSOC., INC.,    626 E. IRVING PARK RD,    ROSELLE, IL 60172-2350
12051378     ##+STREICH CORPORATION,    8230 86th COURT,    JUSTICE, IL 60458-1763
12051390     ##+TERRACE SUPPLY COMPANY,    P.O. BOX 5022,    VILLA PARK, IL 60181-5022
12051258     ##+TERRY MCKEOWN,    3N 266 MCNAIR,    ADDISON, IL 60101-4125
                                                                     TOTALS: 11, * 0, ## 34

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '+++' were transmitted to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(e).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

```
District/off: 0752-1         User: esullivan          Page 9 of 11              Date Rcvd: Dec 19, 2012
                            Form ID: pdf006           Total Noticed: 455
```

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Dec 21, 2012**                    **Signature:**

District/off: 0752-1          User: esullivan          Page 10 of 11          Date Rcvd: Dec 19, 2012
                             Form ID: pdf006          Total Noticed: 455

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 18, 2012 at the address(es) listed below:

       Adam P. Silverman   on behalf of Debtor   Jones and Brown Company, Inc. asilverman@ag-ltd.com
       Arthur W Rummler   on behalf of Trustee Brenda Porter Helms, ESQ arthur.rummler@gmail.com,
       artrummler@juno.com
       Arthur W Rummler   on behalf of Plaintiff Brenda Porter Helms arthur.rummler@gmail.com,
       artrummler@juno.com
       Arthur W Rummler   on behalf of Trustee Brenda Porter Helms arthur.rummler@gmail.com,
       artrummler@juno.com
       Beverly A Berneman   on behalf of Creditor   Area Erectors, Inc. baberneman@golanchristie.com,
       lreuther@golanchristie.com;jfunk@golanchristie.com;gdaya@golanchristie.com;mperez@golanchristie.c
       om;myproductions@gmail.com
       Brenda Porter Helms, ESQ   brenda.helms@albanybank.com,  bhelms@ecf.epiqsystems.com
       Brenda Porter Helms, ESQ   on behalf of Trustee Brenda Porter Helms, ESQ
       brenda.helms@albanybank.com,  bhelms@ecf.epiqsystems.com
       Brenda Porter Helms, ESQ   on behalf of Trustee Brenda Porter Helms brenda.helms@albanybank.com
       Catherine M. Chapman   on behalf of Creditor   Iron Workers Mid-America Pension Plan
       cchapman@baumsigman.com
       Catherine M. Chapman   on behalf of Creditor   Sheet Metal Workers, Local 265 Welfare Fund, et
       al. cchapman@baumsigman.com
       Clive D. Kamins   on behalf of Creditor   Ornoff Welding Service, Inc. ckamins@bronsonkahn.com
       Colleen M Loftus   on behalf of Creditor   Canam Steel Corporation cloftus@loftusloftus.com,
       sseng@loftusloftus.com,cmicinski@loftusloftus.com
       David R Brown, ESQ   on behalf of Trustee Brenda Porter Helms, ESQ dbrown@springerbrown.com,
       marigonzo@springerbrown.com;jill@springerbrown.com
       David R Brown, ESQ   on behalf of Attorney David R Brown, ESQ dbrown@springerbrown.com,
       marigonzo@springerbrown.com;jill@springerbrown.com
       David R Brown, ESQ   on behalf of Plaintiff Brenda Porter Helms dbrown@springerbrown.com,
       marigonzo@springerbrown.com;jill@springerbrown.com
       David R Brown, ESQ   dbrown@springerbrown.com,  dbrown@ecf.epiqsystems.com;jill@springerbrown.com
       David R Brown, ESQ   on behalf of Trustee Brenda Porter Helms dbrown@springerbrown.com,
       marigonzo@springerbrown.com;jill@springerbrown.com
       Edward S. Margolis   on behalf of Petitioning Creditor   AICCO, Inc. emargolis@tellerlevit.com
       Erik  Nelson   on behalf of Creditor   Camosy Incorporated ern@cmcontractors.com
       Erik  Nelson   on behalf of Creditor   Lamp Incorporated ern@cmcontractors.com
       Erin M Buechler   on behalf of Creditor   Commonwealth Edison Company erin.buechler@comed.com,
       ebuechler@comcast.net
       Frank  Marco   on behalf of Creditor   Iron Workers Local Union No. 63 fmarco@gregoriolaw.com,
       sbain@gregoriolaw.com
       Frank  Marco   on behalf of Creditor Al  Wheeler fmarco@gregoriolaw.com,  sbain@gregoriolaw.com
       Frank  Marco   on behalf of Creditor Ronald  Brady fmarco@gregoriolaw.com,  sbain@gregoriolaw.com
       Frank  Marco   on behalf of Creditor Daniel  Gundlach fmarco@gregoriolaw.com,
       sbain@gregoriolaw.com
       Frank  Marco   on behalf of Creditor Steven  Cosgrove fmarco@gregoriolaw.com,
       sbain@gregoriolaw.com
       Frank  Marco   on behalf of Creditor Tony  Odom fmarco@gregoriolaw.com,  sbain@gregoriolaw.com
       Gary E. Green   on behalf of Creditor   American Chartered Bank ggreen@clarkhill.com,
       jfelker@clarkhill.com
       Gary E. Green   on behalf of Defendant   American Chartered Bank ggreen@clarkhill.com,
       jfelker@clarkhill.com
       J Mark Fisher   on behalf of Creditor   Pepper Construction Company mfisher@schiffhardin.com,
       edocket@schiffhardin.com;sricciardi@schiffhardin.com
       Jean  Gallo   on behalf of Interested Party   Gilbane Building Company jmg@steinrayharris.com,
       chw@steinrayharris.com
       Jeffrey R Platt   on behalf of Creditor   Sheet Metal Workers' International
       jplatt@comanderson.com,  ejurgenson@comanderson.com
       Jennifer A Nielsen   on behalf of Creditor   Metropolitan Steel, Inc. jnielsen@lymannielsen.com,
       rhiss@lymannielsen.com;njohnson@lymannielsen.com
       John A Lipinsky   on behalf of Creditor d/b/a Enterprise Fle  Enterprise Leasing Company of
       Chicago jlipinsky@comanderson.com,  khaskell@comanderson.com;kdavis@comanderson.com
       John D. Burke   on behalf of Creditor   Strah's, Boitz & Associates, Inc.
       john.burke@icemiller.com,  karen.gregg@icemiller.com
       John D. Burke   on behalf of Creditor   Advanced Steel Fabrication, Inc. john.burke@icemiller.com,
       karen.gregg@icemiller.com
       John E. Sebastian   on behalf of Creditor   Safeco Insurance  Company of America
       jsebastian@hinshawlaw.com,  jcopeland@hinshawlaw.com;dnightingale@hinshawlaw.com
       John J Chitkowski   on behalf of Creditor   Clarion Construction, Inc. jjc@chitkowskilaw.com,
       jennifer@chitkowskilaw.com
       John J Chitkowski   on behalf of Creditor   Weiland Steel, Inc. jjc@chitkowskilaw.com,
       jennifer@chitkowskilaw.com
       John S Graettinger, Jr   on behalf of Creditor   Consolidated Systems, Inc. jsg@pentwater.com,
       ecf@pentwater.com
       Kathleen  Vaught   on behalf of Creditor   Porter Building Corporation attykv@yahoo.com
       Kenneth G. Kubes   on behalf of Counter-Defendant   Linn-Mathes, Inc. kkubes@fdic.gov
       Kenneth G. Kubes   on behalf of Plaintiff   Linn-Mathes, Inc. kkubes@fdic.gov
       Kenneth G. Kubes   on behalf of Creditor   Linn-Mathes, Inc. kkubes@fdic.gov
       Mark A Berkoff   on behalf of Creditor   JBWLP LLC mberkoff@ngelaw.com,  cdennis@ngelaw.com,
       ecfdocket@ngelaw.com
       Mark A Berkoff   on behalf of Creditor Ann Brown Krol mberkoff@ngelaw.com,  cdennis@ngelaw.com,
       ecfdocket@ngelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark A Berkoff    on behalf of Creditor Committee Ronald L Krol mberkoff@ngelaw.com,
           cdennis@ngelaw.com,ecfdocket@ngelaw.com
          Mark A Berkoff    on behalf of Creditor Marysue  Brown mberkoff@ngelaw.com,  cdennis@ngelaw.com,
           ecfdocket@ngelaw.com
          Mark A Berkoff    on behalf of Creditor Eileen  Brown mberkoff@ngelaw.com,  cdennis@ngelaw.com,
           ecfdocket@ngelaw.com
          Mark A Berkoff    on behalf of Creditor Michael  Krol mberkoff@ngelaw.com,  cdennis@ngelaw.com,
           ecfdocket@ngelaw.com
          Mark A Berkoff    on behalf of Creditor Steven James Brown mberkoff@ngelaw.com,
           cdennis@ngelaw.com,ecfdocket@ngelaw.com
          Mark A Berkoff    on behalf of Creditor Elaine H Brown mberkoff@ngelaw.com,  cdennis@ngelaw.com,
           ecfdocket@ngelaw.com
          Mark B Grzymala    on behalf of Creditor    Vulcraft Sales Corporation mgrzymala@rolaw.net,
           grzymala@gmail.com
          Mark B Grzymala    on behalf of Plaintiff    Sugar Steel Corporation mgrzymala@rolaw.net,
           grzymala@gmail.com
          Mark B Grzymala    on behalf of Creditor    Sugar Steel Corporation mgrzymala@rolaw.net,
           grzymala@gmail.com
          Michele M Springer    on behalf of Attorney David R Brown, ESQ mspringer@springerbrown.com,
           marigonzo@springerbrown.com
          Michele M Springer    on behalf of Trustee Brenda Porter Helms, ESQ mspringer@springerbrown.com,
           marigonzo@springerbrown.com
          Michelle M Kohut    on behalf of Debtor    Jones and Brown Company, Inc. mmk@corboydemetrio.com,
           sdudak@corboydemetrio.com
          Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
          Richard T. Niemerg    on behalf of Plaintiff    Sugar Steel Corporation rniemerg@rolaw.net
          Steven C Filipowski    on behalf of Creditor Robert J West sfilipowski@snsfe-law.com
          Steven J Christenholz    on behalf of Creditor John G. Creighton scl1548@comcast.net
          Steven J Christenholz    on behalf of Creditor    Winthrop Land Partnership scl1548@comcast.net
          William J Connelly    on behalf of Creditor    Safeco Insurance  Company of America
           wconnelly@hinshawlaw.com
          William J. Choslovsky    on behalf of Creditor Steven James Brown wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Defendant c/o Robert J. West Registered Agent JWLP, LLC
           wchoslovsky@ngelaw.com,  ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor Ann Brown Krol wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor Marysue  Brown wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor Eileen  Brown wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Attorney    DLA Piper US LLP wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor Elaine H Brown wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor Michael  Krol wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor    JBWLP LLC wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com
          William J. Choslovsky    on behalf of Creditor Committee Ronald L Krol wchoslovsky@ngelaw.com,
           ecfdocket@ngelaw.com

                                                                                        TOTAL: 74