# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| JONES AND BROWN COMPANY INC. | § | Case No. 08-06203 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BRENDA PORTER HELMS, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,650,616.53 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  995,120.88 | |

3) Total gross receipts of $ 2,645,820.10  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 82.69 (see **Exhibit 2**), yielded net receipts of $ 2,645,737.41  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 5,123,953.00 | $ 6,935,004.38 | $ 1,225,851.33 | $ 1,225,851.33 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 995,120.88 | 995,120.88 | 995,120.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 103,369.37 | 278,576.66 | 197,020.65 | 197,020.65 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,657,031.81 | 12,677,719.17 | 7,365,744.45 | 227,744.55 |
| **TOTAL DISBURSEMENTS** | $ 9,884,354.18 | $ 20,886,421.09 | $ 9,783,737.31 | $ 2,645,737.41 |

4)  This case was originally filed under chapter 7 on  03/14/2008 .  The case was pending for 111 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/06/2017                         By:/s/BRENDA PORTER HELMS, TRUSTEE
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 1,401,875.49 |
| AUTOMOBILES AND OTHER VEHICLES | 1121-000 | 39,895.72 |
| Alembic Inc. | 1129-000 | 1,213.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 7,275.00 |
| MACHINERY, FIXTURES, AND BUSINESS E | 1129-000 | 1,167,208.93 |
| TAX REFUNDS | 1224-000 | 25.00 |
| ADP refund | 1229-000 | 8,759.29 |
| CASH ON HAND | 1229-000 | 66.80 |
| Postage meter refund | 1229-000 | 279.94 |
| StanCorpFinancial Group stock | 1229-000 | 16,113.90 |
| ANTITRUST LITIGATION SETTLEMENT | 1249-000 | 2,005.35 |
| Post-Petition Interest Deposits | 1270-000 | 601.10 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Refund of filing fees | 1290-000 | 79.93 |
| Utility refund | 1290-000 | 420.65 |
| **TOTAL GROSS RECEIPTS** | | **$2,645,820.10** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CELRK, UNITED STATES BANKRUPTCY COU | Non-Estate Funds Paid to Third Parties | 8500-002 | 82.69 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 82.69** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Chartered Bank | | 2,817,892.00 | NA | NA | 0.00 |
| | American Chartered Bank | | 155,000.00 | NA | NA | 0.00 |
| | AREA ERECTORS, INC. | | 67,054.00 | NA | NA | 0.00 |
| | METROPOLITAN STEEL, INC. | | 69,468.00 | NA | NA | 0.00 |
| 130B | AMERICAN CHARTERED BANK | 4210-000 | 450,000.00 | 752,282.33 | 752,282.33 | 752,282.33 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 131B | JOLIET STEEL AND CONSTRUCTION INC. | 4210-000 | NA | 31,928.45 | 0.00 | 0.00 |
| 125B | AJ MAGGIO CO | 4220-000 | NA | 132,025.00 | 0.00 | 0.00 |
| 38 | BRYAN KINSER ENTERPRISES INC | 4220-000 | NA | 2,741.00 | 0.00 | 0.00 |
| 145 | CAMOSY INC. | 4220-000 | NA | 76,446.00 | 0.00 | 0.00 |
| 115 | HARMON BROWN LIMITED PARTNERSHIP | 4220-000 | 450,000.00 | 468,275.00 | 468,275.00 | 468,275.00 |
| 119B | IRWIN COMMERCIAL FINANCE | 4220-000 | NA | 5,088.25 | 0.00 | 0.00 |
| 148B | JBWLP LLC | 4220-000 | NA | 3,785,570.00 | 0.00 | 0.00 |
| 144 | LAMP INC. | 4220-000 | NA | 491,439.00 | 0.00 | 0.00 |
| 140 | LEOPARDO COMPANIES INC. | 4220-000 | NA | 10,273.25 | 0.00 | 0.00 |
| 141 | LEOPARDO COMPANIES INC. | 4220-000 | NA | 26,125.30 | 0.00 | 0.00 |
| 142 | LEOPARDO COMPANIES INC. | 4220-000 | NA | 22,317.00 | 0.00 | 0.00 |
| 143 | LEOPARDO COMPANIES INC. | 4220-000 | NA | 489.55 | 0.00 | 0.00 |
| 112B | LINN-MATHES INC | 4220-000 | 1,114,539.00 | 1,114,539.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 127 | METROPOLITAN STEEL INC. | 4220-000 | NA | 0.00 | 0.00 | 0.00 |
| 138B | MULHERIN REHFELDT & VARCHETTO P.C. | 4220-000 | NA | 5,294.00 | 5,294.00 | 5,294.00 |
| 149B | OSHKOSH DOOR COMPANY | 4220-000 | NA | 10,171.25 | 0.00 | 0.00 |
| 147B | WINTHROP LAND PARTNERSHIP | 4220-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 5,123,953.00 | $ 6,935,004.38 | $ 1,225,851.33 | $ 1,225,851.33 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE HELMS LAW FIRM PC | 2100-000 | NA | 102,624.60 | 102,624.60 | 102,624.60 |
| THE HELMS LAW FIRM PC | 2200-000 | NA | 4,374.70 | 4,374.70 | 4,374.70 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 2,208.39 | 2,208.39 | 2,208.39 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 2,204.64 | 2,204.64 | 2,204.64 |
| AMERICAN CHARTERED BANK | 2410-000 | NA | 200,000.00 | 200,000.00 | 200,000.00 |
| AMERICAN CHARTERED BANK | 2420-000 | NA | 61,681.65 | 61,681.65 | 61,681.65 |
| COMMONWEALTH EDISON | 2420-000 | NA | 8,877.23 | 8,877.23 | 8,877.23 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CROSS POINT SALES, INC. | 2420-000 | NA | 343.00 | 343.00 | 343.00 |
| ED, COM | 2420-000 | NA | 3.50 | 3.50 | 3.50 |
| NORCOMM PUBLIC SAFETY | 2420-000 | NA | 165.00 | 165.00 | 165.00 |
| SECURITY, SENTRY | 2420-000 | NA | 171.00 | 171.00 | 171.00 |
| SENTRY SECURITY INC. | 2420-000 | NA | 342.00 | 342.00 | 342.00 |
| SENTRY SECURITY, INC. | 2420-000 | NA | 1,014.20 | 1,014.20 | 1,014.20 |
| VILLAGE OF ADDISON | 2420-000 | NA | 478.34 | 478.34 | 478.34 |
| SECRETARY OF STATE | 2500-000 | NA | 1,885.00 | 1,885.00 | 1,885.00 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 9,235.12 | 9,235.12 | 9,235.12 |
| TREASURY, UNITED STATES | 2810-000 | NA | 675.00 | 675.00 | 675.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 0.00 | 0.00 | 0.00 |
| INTERNAL REVENUE SERVICE | 2820-000 | NA | 1,269.15 | 1,269.15 | 1,269.15 |
| WISCONSIN DEPT OF REVENUE | 2820-000 | NA | 25.00 | 25.00 | 25.00 |
| CFO SYNERGY INC. | 2990-000 | NA | 11,491.50 | 11,491.50 | 11,491.50 |
| CFO SYNERGY, INC. | 2990-000 | NA | 37,323.51 | 37,323.51 | 37,323.51 |
| CPI QUALIFIED PLAN CONSULTANTS, INC | 2990-000 | NA | 340.00 | 340.00 | 340.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DILIGENZ | 2990-000 | NA | 240.00 | 240.00 | 240.00 |
| DUPAGE COUNTY RECORDER OF DEEDS | 2990-000 | NA | 40.00 | 40.00 | 40.00 |
| EX, FED | 2990-000 | NA | 128.36 | 128.36 | 128.36 |
| FEDEX | 2990-000 | NA | 38.70 | 38.70 | 38.70 |
| GROU[, OUTSOURCE SOLUTIONS | 2990-000 | NA | 300.00 | 300.00 | 300.00 |
| HILL, CLARK | 2990-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| Jose Estrada | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| LAMAS, KASSANDRA | 2990-000 | NA | 255.00 | 255.00 | 255.00 |
| LEVIN, ALISA | 2990-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| Mark Willis | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| MG TRUST FBO JONES AND BROWN | 2990-000 | NA | 235.96 | 235.96 | 235.96 |
| Michael Piliponis | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| OUTSOURCE SOLUTIONS GROUP | 2990-000 | NA | 675.00 | 675.00 | 675.00 |
| PROCESSING, AUTOMATIC DATA | 2990-000 | NA | 388.40 | 388.40 | 388.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PROCESSING, AUTOMATIC DATE | 2990-000 | NA | 248.00 | 248.00 | 248.00 |
| RSMMCGLADREY, INC. | 2990-000 | NA | 50.84 | 50.84 | 50.84 |
| SECURITY, PROSHRED | 2990-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| SUGAR STEEL CORPORATION | 2990-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| SYNERGY, CFO | 2990-000 | NA | 10,502.10 | 10,502.10 | 10,502.10 |
| TREASURY, UNITED STATES | 2990-000 | NA | 36.00 | 36.00 | 36.00 |
| VILLAGE OF ADDISON | 2990-000 | NA | 433.41 | 433.41 | 433.41 |
| THE HELMS LAW FIRM P.C. | 3110-000 | NA | 9,075.00 | 9,075.00 | 9,075.00 |
| MULHERIN REHFELDT & VARCHETTO P.C. | 3210-000 | NA | 15,157.00 | 15,157.00 | 15,157.00 |
| SPRINGER BROWN COVEY GAERTNER & DAV | 3210-000 | NA | 103,785.00 | 103,785.00 | 103,785.00 |
| SPRNGER BROWN COVEY GAERTNER & DAVI | 3210-000 | NA | 47,156.60 | 47,156.60 | 47,156.60 |
| SPRINGER BROWN COVEY GAERTNER & DAV | 3220-000 | NA | 486.16 | 486.16 | 486.16 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3410-000 | NA | 2,191.10 | 2,191.10 | 2,191.10 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | NA | 26,963.00 | 26,963.00 | 26,963.00 |
| ALAN D. LSSKO & ASSOCIATES P.C. | 3410-000 | NA | 2,627.20 | 2,627.20 | 2,627.20 |
| ALLIANT ADVISORS, INC. | 3410-000 | NA | 13,776.00 | 13,776.00 | 13,776.00 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3420-000 | NA | 25.77 | 25.77 | 25.77 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3420-000 | NA | 170.82 | 170.82 | 170.82 |
| ALAN D. LASKO & ASSOCIIATES P.C. | 3420-000 | NA | 47.07 | 47.07 | 47.07 |
| AMERICAN AUCTION ASSOCIATES, INC, | 3610-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| CFO SYNERGY INC. | 3731-000 | NA | 29,350.53 | 29,350.53 | 29,350.53 |
| CFO SYNERGY, INC. | 3731-000 | NA | 76,050.84 | 76,050.84 | 76,050.84 |
| SYNERGY, CFO | 3731-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| CFO SYNERGY INC. | 3991-000 | NA | 16,865.40 | 16,865.40 | 16,865.40 |
| CFO SYNERGY, INC. | 3991-000 | NA | 59,965.65 | 59,965.65 | 59,965.65 |
| SYNERGY, CFO | 3991-000 | NA | 68,969.70 | 68,969.70 | 68,969.70 |
| CFO SYNERGY, INC. | 3992-000 | NA | 23,153.74 | 23,153.74 | 23,153.74 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 995,120.88 | $ 995,120.88 | $ 995,120.88 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | **Payroll for period 2/25 - 2/29/08 Information being compiled for plant and field employee payroll and related taxes | | 67,000.00 | NA | NA | 0.00 |
| | ACQUIRRE, JOSE | | 0.00 | NA | NA | 0.00 |
| | ALAN FISHER | | 0.00 | NA | NA | 0.00 |
| | ALVAREZ, BENJAMIN | | 0.00 | NA | NA | 0.00 |
| | ANDRADE, MANUEL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDRADE, TRINDAD | | 0.00 | NA | NA | 0.00 |
| | ANNE SIEBERT | | 0.00 | NA | NA | 0.00 |
| | ASHER, TIM | | 0.00 | NA | NA | 0.00 |
| | BALMES, MICHAEL J. | | 0.00 | NA | NA | 0.00 |
| | BECERRA, MARTIN | | 0.00 | NA | NA | 0.00 |
| | BENITEZ, LUPE | | 0.00 | NA | NA | 0.00 |
| | BOUCHER, SUSAN | | 0.00 | NA | NA | 0.00 |
| | BOUDREAU, TIM | | 0.00 | NA | NA | 0.00 |
| | BRITZ, NATHAN | | 0.00 | NA | NA | 0.00 |
| | CHRIS BENARD | | 231.36 | NA | NA | 0.00 |
| | CHRIS RUSH | | 199.00 | NA | NA | 0.00 |
| | DANN JOCHUM | | 0.00 | NA | NA | 0.00 |
| | DAVID ABOYER | | 0.00 | NA | NA | 0.00 |
| | DAVID BAYER | | 0.00 | NA | NA | 0.00 |
| | DAVID WERKMEISTER | | 9.00 | NA | NA | 0.00 |
| | DIANA GONZALEZ | | 0.00 | NA | NA | 0.00 |
| | DRUGIS, JAMES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DWYER, RYAN | | 0.00 | NA | NA | 0.00 |
| | EDWARD BAUGHMAN | | 0.00 | NA | NA | 0.00 |
| | ELIZABETH BURNS | | 208.72 | NA | NA | 0.00 |
| | ESTRADA, JOSE | | 0.00 | NA | NA | 0.00 |
| | EUGENE GRINBERG | | 0.00 | NA | NA | 0.00 |
| | EUGENE GRINBERG | | 0.00 | NA | NA | 0.00 |
| | GUZMAN, LONGINO | | 0.00 | NA | NA | 0.00 |
| | HEARD, DENISE | | 0.00 | NA | NA | 0.00 |
| | HEDGREN, MATHEW V. | | 0.00 | NA | NA | 0.00 |
| | HERRERA, RAYMOND | | 0.00 | NA | NA | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE RETAILERS' OCCUPATION TAX | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Special Procedures Branch | | 0.00 | NA | NA | 0.00 |
| | JAIME SARABIA | | 910.00 | NA | NA | 0.00 |
| | JASON M. ERWIN | | 0.00 | NA | NA | 0.00 |
| | JAY, PAUL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOE PUNDA | | 0.00 | NA | NA | 0.00 |
| | JOHNSEN LAURA | | 0.00 | NA | NA | 0.00 |
| | JOSH CUNNING | | 0.00 | NA | NA | 0.00 |
| | KEITH CHANEY | | 556.13 | NA | NA | 0.00 |
| | KEITH SIMMONS | | 0.00 | NA | NA | 0.00 |
| | KELDAHL, SHAWN | | 0.00 | NA | NA | 0.00 |
| | LARRY CHANEY | | 0.00 | NA | NA | 0.00 |
| | LARRY WRIGHT | | 0.00 | NA | NA | 0.00 |
| | LOPEZ, ADOLFO | | 0.00 | NA | NA | 0.00 |
| | LUTHER GRAVER | | 0.00 | NA | NA | 0.00 |
| | LYMAN, JOHN C. | | 0.00 | NA | NA | 0.00 |
| | MARK CHANEY | | 0.00 | NA | NA | 0.00 |
| | MARK IHDE | | 630.60 | NA | NA | 0.00 |
| | MARK PELOT | | 0.00 | NA | NA | 0.00 |
| | MARKIEWICZ, ADAM | | 0.00 | NA | NA | 0.00 |
| | MCLEMORE, DANIEL K. | | 0.00 | NA | NA | 0.00 |
| | MENTO, JOHN W. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL J. PILIPONIS | | 0.00 | NA | NA | 0.00 |
| | MICHAEL McDONALD | | 0.00 | NA | NA | 0.00 |
| | MICHAEL WYNNS | | 0.00 | NA | NA | 0.00 |
| | MIGUEL RUIZ | | 93.88 | NA | NA | 0.00 |
| | MILAN BLAHO | | 700.00 | NA | NA | 0.00 |
| | MUNOZ, JOSE | | 0.00 | NA | NA | 0.00 |
| | NACHTIGAL, JOE | | 90.00 | NA | NA | 0.00 |
| | NIZIOLEK, WITOLD | | 0.00 | NA | NA | 0.00 |
| | NORA DIEDEN | | 0.00 | NA | NA | 0.00 |
| | NORMAN MARGALIT | | 0.00 | NA | NA | 0.00 |
| | O'HOLLERAN, DANIEL H. | | 0.00 | NA | NA | 0.00 |
| | OISEZEWSKI, RONALD | | 0.00 | NA | NA | 0.00 |
| | OLSON JR., TERRENCE A. | | 0.00 | NA | NA | 0.00 |
| | PATRICK CREIGHTON | | 0.00 | NA | NA | 0.00 |
| | PEREZ, NICOLAS O. | | 0.00 | NA | NA | 0.00 |
| | REICHMANN, EARL R. | | 0.00 | NA | NA | 0.00 |
| | RICHARD HARSHBARGER | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RODRIGUEZ, HECTOR | | 0.00 | NA | NA | 0.00 |
| | RODRIGUEZ, JOHN G. | | 0.00 | NA | NA | 0.00 |
| | RODRIGUEZ, MARCOS ANTONIO | | 0.00 | NA | NA | 0.00 |
| | RODRIGUEZ, RAMIRO | | 0.00 | NA | NA | 0.00 |
| | RON BRADY | | 0.00 | NA | NA | 0.00 |
| | ROPER, JESSE W. | | 0.00 | NA | NA | 0.00 |
| | ROPER, SHAWN M. | | 0.00 | NA | NA | 0.00 |
| | SANQUE, ARMAND | | 0.00 | NA | NA | 0.00 |
| | SCAVONE III, JOSEPH G. | | 0.00 | NA | NA | 0.00 |
| | SCHORSCH, CARL J. | | 0.00 | NA | NA | 0.00 |
| | SEAN MULLEN | | 131.62 | NA | NA | 0.00 |
| | SIEBERT, KINNERETH A. | | 0.00 | NA | NA | 0.00 |
| | SMITH, RANDY J. | | 0.00 | NA | NA | 0.00 |
| | SOLLERS, DONALD LEE | | 0.00 | NA | NA | 0.00 |
| | STAN KAMINSKI | | 0.00 | NA | NA | 0.00 |
| | STUMPF, MANFRED J. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SYTSMA, SCOTT | | 0.00 | NA | NA | 0.00 |
| | TERRY LARSON | | 0.00 | NA | NA | 0.00 |
| | TERRY MCKEOWN | | 5.40 | NA | NA | 0.00 |
| | THOMPSON, DEBRA | | 0.00 | NA | NA | 0.00 |
| | TIM VALESTIN | | 0.00 | NA | NA | 0.00 |
| | TYRRELL, JOHN | | 0.00 | NA | NA | 0.00 |
| | VILLAFUERTE , MIGUEL | | 0.00 | NA | NA | 0.00 |
| | VILLAFUERTE, JOSE | | 0.00 | NA | NA | 0.00 |
| | VILLAFUERTE, RAMIRO A. | | 0.00 | NA | NA | 0.00 |
| | VILLAFUERTE, UVERTINO | | 0.00 | NA | NA | 0.00 |
| | WILFONG, DENISE R.M. | | 0.00 | NA | NA | 0.00 |
| | WILLALOBOS, MARCOS | | 0.00 | NA | NA | 0.00 |
| | WILLIS, MARK E. | | 0.00 | NA | NA | 0.00 |
| | WILSON, JIM | | 0.00 | NA | NA | 0.00 |
| | WISCONSIN DEPARTMENT OF REVENUE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WISCONSIN DEPT. OF REVENUE | | 0.00 | NA | NA | 0.00 |
| 100B | A-1 AIR COMPRESSOR CORP | 5200-000 | NA | 115.50 | 0.00 | 0.00 |
| 53 | AL WHEELER | 5300-000 | 586.00 | 0.00 | 0.00 | 0.00 |
| 46 | ANGELO MARTINEZ | 5300-000 | 0.00 | 4,134.40 | 2,739.44 | 2,739.44 |
| 105 | ANTONIO CABALLERO | 5300-000 | 0.00 | 3,509.60 | 3,509.60 | 3,509.60 |
| 45 | ANTONIO V. ORTIZ | 5300-000 | 0.00 | 10,950.00 | 3,215.86 | 3,215.86 |
| 75 | BENJAMIN ZAVALA | 5300-000 | NA | 9,000.00 | 3,276.23 | 3,276.23 |
| 55 | DANIEL GUNDLACH | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 42 | DUANE TODD | 5300-000 | 0.00 | 3,100.23 | 3,100.23 | 3,100.23 |
| 18 | FRANK J GIRDWAIN | 5300-000 | NA | 2,690.27 | 2,690.27 | 2,690.27 |
| 134B | JASON BEAUPRE | 5300-000 | 12,865.00 | 10,950.00 | 6,124.93 | 6,124.93 |
| 95 | JORGE LOPEZ | 5300-000 | 0.00 | 7,706.46 | 7,706.46 | 7,706.46 |
| 94 | LANE S. PATEL | 5300-000 | 0.00 | 9,500.00 | 9,500.00 | 9,500.00 |
| 111 | LARRY WRIGHT | 5300-000 | 0.00 | 9,322.08 | 9,322.08 | 9,322.08 |
| 96 | MANUEL LOPEZ | 5300-000 | 0.00 | 8,848.18 | 8,848.18 | 8,848.18 |
| 57 | MICHAEL O. CRITES | 5300-000 | 0.00 | 3,460.40 | 1,462.61 | 1,462.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 72 | MIKE MILLIGAN | 5300-000 | 0.00 | 3,354.46 | 3,354.46 | 3,354.46 |
| 12 | SCOTT TYLER | 5300-000 | NA | 10,152.96 | 0.00 | 0.00 |
| 29 | SCOTT TYLER | 5300-000 | 632.90 | 10,152.96 | 872.16 | 872.16 |
| 71 | STEVE COSGROVE | 5300-000 | NA | 1,729.14 | 1,729.14 | 1,729.14 |
| 56 | STEVEN COSGROVE | 5300-000 | 75.00 | 0.00 | 0.00 | 0.00 |
| 40 | TIBURCIO GARCIA | 5300-000 | 0.00 | 9,720.80 | 2,620.08 | 2,620.08 |
| 54 | TONY ODOM | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 114 | EDWARD NETZEL | 5400-000 | 450.53 | 830.76 | 0.00 | 0.00 |
| 63 | IRON WORKERS' LOCAL UNION #393 ASS | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 64 | IRON WORKERS' MID-AMERICA INDUSTRY | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 58 | IRON WORKERS' MID-AMERICA PENSION | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 59 | IRON WORKERS' MID-AMERICA SUPPLEME | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 60 | IRON WORKERS' TRI-STATE WELFARE PL | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 91 | JOSEPH C. BARTA | 5400-000 | 0.00 | 172.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 61 | LOCAL 393 APPRENTICE TRAINING FUND | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 159 | SHEET METAL OCCUPATIONAL | 5400-000 | NA | 38.25 | 38.25 | 38.25 |
| 158 | SHEET METAL WORKERS INTERNATIONAL | 5400-000 | NA | 19.13 | 19.13 | 19.13 |
| 129 | SHEET METAL WORKERS' INTERNATIONAL | 5400-000 | NA | 5,858.95 | 5,858.95 | 5,858.95 |
| 81 | SHEET METAL WORKERS LOCAL 265 EDUCA | 5400-000 | NA | 1,656.46 | 1,656.46 | 1,656.46 |
| 82 | SHEET METAL WORKERS LOCAL 265 INDUS | 5400-000 | NA | 535.87 | 535.87 | 535.87 |
| 79 | SHEET METAL WORKERS LOCAL 265 PENSI | 5400-000 | 0.00 | 10,770.59 | 10,770.59 | 10,770.59 |
| 83 | SHEET METAL WORKERS LOCAL 265 SAVIN | 5400-000 | NA | 2,639.80 | 2,639.80 | 2,639.80 |
| 80 | SHEET METAL WORKERS LOCAL 265 SUPPL | 5400-000 | NA | 10,440.13 | 10,440.13 | 10,440.13 |
| 78 | SHEET METAL WORKERS LOCAL 265 WELFA | 5400-000 | 0.00 | 25,922.30 | 25,922.30 | 25,922.30 |
| 160 | SHEET METAL WORKERS NATIONAL | 5400-000 | NA | 7,254.81 | 7,254.81 | 7,254.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 161 | SHEET METAL WORKERS UNION | 5400-000 | NA | 1,751.03 | 1,751.03 | 1,751.03 |
| 108 | SHERYL A. GREEN | 5400-000 | 0.00 | 6,282.81 | 0.00 | 0.00 |
| 104B | U S DEPARTMENT OF LABOR | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 166 | U S DEPARTMENT OF LABOR | 5400-000 | NA | 614.26 | 614.26 | 614.26 |
| 162 | WISCONSIN SHEET METAL WORKERS | 5400-000 | NA | 15,923.60 | 15,923.60 | 15,923.60 |
| 163 | WISCONSIN SHEET METAL WORKERS | 5400-000 | NA | 394.80 | 394.80 | 394.80 |
| 164 | WISCONSIN SHEET WORKERS | 5400-000 | NA | 8,554.00 | 8,554.00 | 8,554.00 |
| 167B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 27,267.84 | 27,267.84 | 27,267.84 |
| 168 | ILLINOIS DEPARTMENT OF REVENUE BANK | 5800-000 | 0.00 | 307.10 | 307.10 | 307.10 |
| 2B | ROBERT J WEST | 5800-000 | 17,994.23 | 32,944.23 | 7,000.00 | 7,000.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 103,369.37 | $ 278,576.66 | $ 197,020.65 | $ 197,020.65 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A T & T | | 0.00 | NA | NA | 0.00 |
| | ACCURATE LOCK & HARDWARE | | 139.19 | NA | NA | 0.00 |
| | ACE DELIVERY SERVICE | | 33.03 | NA | NA | 0.00 |
| | ACTION CAULKING & SEALANTS | | 60,659.85 | NA | NA | 0.00 |
| | ADAMS RITE MANUFACTURING CO. | | 774.44 | NA | NA | 0.00 |
| | ADDISON POLICE DEPARTMENT | | 25.00 | NA | NA | 0.00 |
| | ADVANCED STEEL FABRICATION | | 46,150.00 | NA | NA | 0.00 |
| | AISC INDUSTRY FUND C/O LEGACY PROFESSION | | 2,518.80 | NA | NA | 0.00 |
| | AKRON HARDWARE CONSULTANTS | | 3,186.99 | NA | NA | 0.00 |
| | ALBANY HARDWARE | | 2,008.03 | NA | NA | 0.00 |
| | ALCAN COMPOSITIES | | 19,928.39 | NA | NA | 0.00 |
| | ALEMBIC, Inc. | | 331,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALL POWER TOOL INC | | 0.00 | NA | NA | 0.00 |
| | ALLIANT ADVISORS | | 3,272.40 | NA | NA | 0.00 |
| | ALLIED WASTE SERVICES #551 | | 524.64 | NA | NA | 0.00 |
| | ALLSTATE SAWS & MACHINING LLC | | 3,807.50 | NA | NA | 0.00 |
| | ALTERNATIVE COMPUTER TECHNOLOG | | 1,928.50 | NA | NA | 0.00 |
| | AMERICAN FABRICATOR SUPPLY | | 56,204.04 | NA | NA | 0.00 |
| | AMERICAN INSTITUTE OF STEEL CONSTRUCTION | | 3,490.94 | NA | NA | 0.00 |
| | AREA CONSTRUCTION TRADES | | 483.85 | NA | NA | 0.00 |
| | ARNOLD AND BRANCH | | 1,126.97 | NA | NA | 0.00 |
| | ASSOCIATED GENERAL CONTRACTORS OF GREATER MILWAUKEE | | 825.00 | NA | NA | 0.00 |
| | ASSOCIATED STEEL ERECTORS | | 400.00 | NA | NA | 0.00 |
| | ASTROBLAST INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT & T | | 897.20 | NA | NA | 0.00 |
| | AT & T | | 0.00 | NA | NA | 0.00 |
| | AT & T LONG DISTANCE | | 1,974.39 | NA | NA | 0.00 |
| | AT&T | | 0.00 | NA | NA | 0.00 |
| | AT&T INTERNET SERVICES | | 1,043.75 | NA | NA | 0.00 |
| | AUTO TECH & TIRE, INC | | 241.26 | NA | NA | 0.00 |
| | BAER SUPPLY CO. | | 263.31 | NA | NA | 0.00 |
| | BARDAN SUPPLY INC | | 278.29 | NA | NA | 0.00 |
| | BHFX DIGITAL IMAGING | | 30.44 | NA | NA | 0.00 |
| | BLECK ENGINEERING CO., INC. | | 1,750.00 | NA | NA | 0.00 |
| | BLUE CROSS BLUE SHIELD OF IL | | 26,700.45 | NA | NA | 0.00 |
| | BRIGHTLY GALVANIZING | | 1,028.95 | NA | NA | 0.00 |
| | BRYAN KINSER ENTERPRISES, INC | | 6,301.00 | NA | NA | 0.00 |
| | C. D. GAMMON CO. | | 4,620.00 | NA | NA | 0.00 |
| | CEMCON, LTD. | | 10,536.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENTRAL ELECTRONIC SECURITY, | | 171.00 | NA | NA | 0.00 |
| | CENTRAL STEEL & WIRE | | 3,955.57 | NA | NA | 0.00 |
| | CENTRAL STEEL & WIRE CO., | | 0.00 | NA | NA | 0.00 |
| | CENTURY DOOR & LOCK CO., LTD | | 3,405.86 | NA | NA | 0.00 |
| | CHICAGO HEIGHTS CONSTRUCTION | | 412.54 | NA | NA | 0.00 |
| | CHICAGO TRIBUNE | | 1,589.00 | NA | NA | 0.00 |
| | CINTAS CORPORATION | | 1,571.68 | NA | NA | 0.00 |
| | CMC JOIST | | 130,306.52 | NA | NA | 0.00 |
| | COLUMBUS McKINNON CORP Division of Crain Equipment | | 2,756.34 | NA | NA | 0.00 |
| | COMED | | 21,331.77 | NA | NA | 0.00 |
| | COMPASS SURVEYING LTD | | 1,100.00 | NA | NA | 0.00 |
| | COMPU-DETAIL, INC. | | 25,355.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONSTRUCTION COMMUNICATIONS | | 0.00 | NA | NA | 0.00 |
| | CONSTRUCTION FINANCIAL MANAGEMENT ASSOCIATION | | 375.00 | NA | NA | 0.00 |
| | CONSTRUCTIONS CONCEPTS | | 65,076.89 | NA | NA | 0.00 |
| | COOK COUNTY CLERK VITAL STATISTICS | | 10.00 | NA | NA | 0.00 |
| | CP INCORPORATED | | 67.22 | NA | NA | 0.00 |
| | CRAIN'S CHICAGO BUSINESS | | 94.95 | NA | NA | 0.00 |
| | DELTA DENTAL PLAN OF ILLINOIS | | 1,160.96 | NA | NA | 0.00 |
| | DESIGNED EQUIPMENT CORPORATION | | 842.00 | NA | NA | 0.00 |
| | DETEX | | 683.73 | NA | NA | 0.00 |
| | DICKSON | | 225.00 | NA | NA | 0.00 |
| | DOCUMENTATION ADMINISTRATION | | 36.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DON - JO MFG, INC. | | 336.13 | NA | NA | 0.00 |
| | DUPAGE COUNTY COLLECTOR | | 10.00 | NA | NA | 0.00 |
| | EAGLE GRINDING WHEEL CORP | | 1,589.05 | NA | NA | 0.00 |
| | ECOMPUTER OFFICE PRODUCTS | | 164.33 | NA | NA | 0.00 |
| | ENTERPRISE FLEET SERVICES | | 9,007.36 | NA | NA | 0.00 |
| | EQUIPMENT MAINTENANCE | | 187.50 | NA | NA | 0.00 |
| | EXPRESS HARDWARE | | 0.00 | NA | NA | 0.00 |
| | E-Z BAGGE COMPANY | | 0.00 | NA | NA | 0.00 |
| | FABTROL SOFTWARE | | 4,278.00 | NA | NA | 0.00 |
| | FEDEX | | 162.82 | NA | NA | 0.00 |
| | FRAMEWORKS MFG INC | | 3,541.00 | NA | NA | 0.00 |
| | GILCO SCAFFOLDING CO | | 65,391.53 | NA | NA | 0.00 |
| | GRAINGER | | 1,185.97 | NA | NA | 0.00 |
| | GUARDIAN INSURANCE | | 1,983.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HARDWARE SUPPLIERS OF AMERICA | | 11.82 | NA | NA | 0.00 |
| | HILTI INC | | 1,440.20 | NA | NA | 0.00 |
| | Human Resource Management Sys., LLC | | 15,000.00 | NA | NA | 0.00 |
| | IDEAL CRANE RENTAL, INC. | | 7,009.80 | NA | NA | 0.00 |
| | IKON OFFICE SOLUTIONS | | 1,420.73 | NA | NA | 0.00 |
| | ILLINOIS SECRETARY OF STATE MICHAEL J. HOWLETT BUILDING | | 75.00 | NA | NA | 0.00 |
| | IMBERT CONSTRUCTION INDUSTRIES | | 6,347.92 | NA | NA | 0.00 |
| | IMPACT GROUP TRANSITIONS, LLC | | 2,250.00 | NA | NA | 0.00 |
| | IR SECURITY & SAFETY | | 14,269.27 | NA | NA | 0.00 |
| | J&L FASTENERS EXPRESS, INC. | | 7,211.80 | NA | NA | 0.00 |
| | J.R. C. TRANSPORTATION INC. | | 1,889.04 | NA | NA | 0.00 |
| | JACKSON TOWING | | 1,540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JIM NOSEK COMMUNICATIONS GRAPHICS | | 1,840.00 | NA | NA | 0.00 |
| | JMKC QUINCAILLERIE ARCHITECTUR ARCHITECTURAL HARDWARE | | 0.00 | NA | NA | 0.00 |
| | JOHN NEWELL & ASSOCIATES | | 1,750.00 | NA | NA | 0.00 |
| | JOHN SAKASH COMPANY, INC | | 197.95 | NA | NA | 0.00 |
| | K & L FREIGHT MANAGEMENT, INC. | | 730.00 | NA | NA | 0.00 |
| | K.M.B. ERECTORS.INC | | 53,310.00 | NA | NA | 0.00 |
| | KACOA LANDSCAPING | | 2,026.00 | NA | NA | 0.00 |
| | KAMMES AUTO & TRUCK REPAIR | | 145.00 | NA | NA | 0.00 |
| | KONECRANES INC. | | 97.71 | NA | NA | 0.00 |
| | KONICA MINOLTA BUSINESS | | 189.33 | NA | NA | 0.00 |
| | KROPP EQUIPMENT, INC | | 4,827.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KUT - WEL, KAPCOA | | 634.50 | NA | NA | 0.00 |
| | L & M HARDWARE LTD | | 185.98 | NA | NA | 0.00 |
| | LAKE ORNAMENTAL INC. | | 838.20 | NA | NA | 0.00 |
| | LIBERTY | | 147.00 | NA | NA | 0.00 |
| | LOGSDON OFFICE SUPPLY | | 233.24 | NA | NA | 0.00 |
| | M.C. DETAILERS | | 1,687.50 | NA | NA | 0.00 |
| | MARZULLO REPORTING AGENCY | | 1,190.60 | NA | NA | 0.00 |
| | MC NICHOLS CO. | | 327.85 | NA | NA | 0.00 |
| | MCGRAW - HILL CONSTRUCTION REGIONAL PUBLICATIONS | | 3,735.00 | NA | NA | 0.00 |
| | McGRAW HILL MIDWEST | | 3,440.00 | NA | NA | 0.00 |
| | METAL CONSTRUCTION | | 3,000.00 | NA | NA | 0.00 |
| | METAL ERECTORS INC. | | 180.00 | NA | NA | 0.00 |
| | METROLIFT, INC | | 40,881.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | METROPOLITAN STEEL, INC. | | 22,540.50 | NA | NA | 0.00 |
| | MIDWEST WHOLESALE HARDWARE | | 483.35 | NA | NA | 0.00 |
| | MILLENNIA METALS | | 0.00 | NA | NA | 0.00 |
| | MJ & J CLEANING SERVICES | | 2,390.00 | NA | NA | 0.00 |
| | MOORE FASTENING SYSTEMS | | 2,618.25 | NA | NA | 0.00 |
| | MORIN CORPORATION | | 57,784.63 | NA | NA | 0.00 |
| | MORTL SEALANTS & RESTORATION | | 2,692.00 | NA | NA | 0.00 |
| | MOTION INDUSTRES | | 54.17 | NA | NA | 0.00 |
| | MOYE HANDLING SYSTEMS, INC | | 5,183.10 | NA | NA | 0.00 |
| | NAMASCO | | 9,316.10 | NA | NA | 0.00 |
| | NEOPOST LEASING | | 254.44 | NA | NA | 0.00 |
| | NEW MILLENNIUM BUILDING SYSTEM | | 1,184.00 | NA | NA | 0.00 |
| | NICOR GAS | | 6,235.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORTH STATES STEEL | | 0.00 | NA | NA | 0.00 |
| | OAK BROOK OFFICE SOLUTIONS | | 942.83 | NA | NA | 0.00 |
| | OCE | | 0.00 | NA | NA | 0.00 |
| | OCE FINANCIAL SERVICES INC. | | 5,115.56 | NA | NA | 0.00 |
| | ORNOFF'S WELDING SERVICE | | 54,285.00 | NA | NA | 0.00 |
| | OSHKOSH ARCHITECTURAL DOOR | | 3,088.00 | NA | NA | 0.00 |
| | PANELBLOC, INC. | | 926.15 | NA | NA | 0.00 |
| | PETER PEPPER PRODUCTS, INC. | | 1,711.36 | NA | NA | 0.00 |
| | PINE ROOFING CO., INC. | | 13,740.00 | NA | NA | 0.00 |
| | PITTCO ARCHITECTURAL METALS | | 1,931.40 | NA | NA | 0.00 |
| | PITTSBURGH PAINTS | | 5,435.02 | NA | NA | 0.00 |
| | POHL INC. OF AMERICA | | 78,720.00 | NA | NA | 0.00 |
| | POWER FASTENING SUPPLY CO. | | 1,442.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRIME STAGING INC. | | 0.00 | NA | NA | 0.00 |
| | QUINCAILLERIE ARCHITECTURALE | | 267.60 | NA | NA | 0.00 |
| | R & B WAGNER | | 1,021.39 | NA | NA | 0.00 |
| | R.G. CONSTRUCTION SERVICES | | 0.00 | NA | NA | 0.00 |
| | RACO INTERIOR PRODUCTS, INC | | 9,301.15 | NA | NA | 0.00 |
| | RAINDANCE COMMUNICATIONS | | 51.36 | NA | NA | 0.00 |
| | REGENCY OFFICE PRODUCTS | | 622.26 | NA | NA | 0.00 |
| | ROBERDS CONVERTING | | 333.45 | NA | NA | 0.00 |
| | ROCKWOOD MFG. CO | | 2,432.54 | NA | NA | 0.00 |
| | ROMERO STEEL COMPANY, INC | | 674.80 | NA | NA | 0.00 |
| | S&S SALES CORPORATION | | 2,379.35 | NA | NA | 0.00 |
| | SAGE SOFTWARE, INC. | | 5,825.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SEALANT ENGINEERING ASSOCIATES | | 4,564.55 | NA | NA | 0.00 |
| | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES | | 30.00 | NA | NA | 0.00 |
| | SECRETARY OF STATE LICENSE RENEWAL | | 0.00 | NA | NA | 0.00 |
| | SECURE SEALANT, INC | | 250.00 | NA | NA | 0.00 |
| | SECURE TOOL & FASTENERS, CO. | | 0.00 | NA | NA | 0.00 |
| | SECURITY DOOR CONTROLS | | 0.00 | NA | NA | 0.00 |
| | SECURITY DOOR CONTROLS | | 299.47 | NA | NA | 0.00 |
| | SECURITY LOCK DISTRIBUTORS | | 2,509.12 | NA | NA | 0.00 |
| | SELECT PRODUCTS LIMITED | | 38.65 | NA | NA | 0.00 |
| | SMEDBO INC | | 173.20 | NA | NA | 0.00 |
| | SOBOTEC LTD | | 490,635.00 | NA | NA | 0.00 |
| | SOFT STEEL INC. | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUND SALES, LTD | | 6,367.00 | NA | NA | 0.00 |
| | SPHRION CORPORATION | | 3,900.00 | NA | NA | 0.00 |
| | SPIDER | | 344.80 | NA | NA | 0.00 |
| | SPRINGER BLUE PRINT SERVICE, | | 95.00 | NA | NA | 0.00 |
| | STAIRWAYS, INC. | | 7,527.34 | NA | NA | 0.00 |
| | STEWARD STEEL | | 7,809.00 | NA | NA | 0.00 |
| | STRAHS, BOITZ & ASSOC., INC. | | 16,800.00 | NA | NA | 0.00 |
| | STRAIGHT LINE ERECTORS, INC | | 13,041.60 | NA | NA | 0.00 |
| | STREICH CORPORATION | | 800.00 | NA | NA | 0.00 |
| | SUBURBAN DRIVELINE INC. | | 25.00 | NA | NA | 0.00 |
| | SUPER ROCO STEEL & TUBE | | 3,888.48 | NA | NA | 0.00 |
| | SUPERIOR LAMP INC | | 0.00 | NA | NA | 0.00 |
| | SUPERL, INC. | | 51,521.40 | NA | NA | 0.00 |
| | TEKLA, INC | | 11,900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TERAMURA INERNATIONAL CORP | | 630.62 | NA | NA | 0.00 |
| | THE DAILY REPORTER | | 498.00 | NA | NA | 0.00 |
| | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | | 566.70 | NA | NA | 0.00 |
| | THE MCGRAW-HILL COMPANIES | | 0.00 | NA | NA | 0.00 |
| | U.S. CELLULAR | | 6,489.50 | NA | NA | 0.00 |
| | ULINE | | 204.71 | NA | NA | 0.00 |
| | UPS SUPPLY CHAIN SOLUTIONS | | 93.38 | NA | NA | 0.00 |
| | US INSPECTION SERVICES | | 401.50 | NA | NA | 0.00 |
| | VALMONT COATINGS | | 756.19 | NA | NA | 0.00 |
| | VERSATRAC | | 19,690.00 | NA | NA | 0.00 |
| | VILLA PARK GLASS | | 31.25 | NA | NA | 0.00 |
| | VILLAFUERTE TREE SERVICES | | 50.00 | NA | NA | 0.00 |
| | VILLAGE OF ADDISON | | 254.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VILLAGE OF BARTLETT | | 0.00 | NA | NA | 0.00 |
| | VILLAGE OF BOLINGBROOK | | 0.00 | NA | NA | 0.00 |
| | VILLAGE OF CHANNAHON | | 0.00 | NA | NA | 0.00 |
| | VILLAGE OF OSWEGO | | 0.00 | NA | NA | 0.00 |
| | VILLAGE OF SHOREWOOD | | 0.00 | NA | NA | 0.00 |
| | V-T INDUSTRIES INC | | 0.00 | NA | NA | 0.00 |
| | VULCRAFT | | 180,025.46 | NA | NA | 0.00 |
| | WAMPFLER INCORPORATED | | 892.62 | NA | NA | 0.00 |
| | WILLIS OF ILLINOIS | | 63,837.16 | NA | NA | 0.00 |
| | WILSON PARTITIONS | | 50,082.00 | NA | NA | 0.00 |
| | WINKELMAN SALES INC. | | 0.00 | NA | NA | 0.00 |
| | WRIGHT EXPRESS FLEET FUELING | | 7,627.47 | NA | NA | 0.00 |
| | ZERO INTERNATIONAL, INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100A | A-1 AIR COMPRESSOR CORP | 7100-000 | 1,310.63 | 1,316.19 | 1,316.19 | 41.05 |
| 39 | ABH MFG. INC. | 7100-000 | 828.91 | 828.91 | 828.91 | 25.85 |
| 73 | ADDISON PIPE | 7100-000 | 3,700.20 | 3,700.02 | 3,700.02 | 115.40 |
| 50 | AIR FLOW ARCHITECTURAL INC | 7100-000 | 1,080.00 | 1,080.00 | 1,080.00 | 33.69 |
| 125A | AJ MAGGIO CO | 7100-000 | NA | 829.00 | 829.00 | 25.86 |
| 70 | AL WHEELER | 7100-000 | NA | 713.50 | 713.50 | 22.25 |
| 103 | ALRO STEEL CORPORATION | 7100-000 | 7,515.93 | 7,515.93 | 7,515.93 | 234.42 |
| 130A | AMERICAN CHARTERED BANK | 7100-000 | NA | 853,567.37 | 853,567.37 | 26,623.05 |
| 106 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | 32,416.32 | 33,072.28 | 33,072.28 | 1,031.54 |
| 92 | ANCO STEEL COMPANY | 7100-000 | 96,248.19 | 94,831.81 | 94,831.81 | 2,957.84 |
| 46B | ANGELO MARTINEZ | 7100-000 | NA | 4,134.40 | 1,394.96 | 43.51 |
| 45B | ANTONIO V. ORTIZ | 7100-000 | NA | 10,950.00 | 6,492.94 | 202.52 |
| 128 | AREA ERECTORS INC. | 7100-000 | 374,217.75 | 313,734.27 | 313,734.27 | 9,785.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 86 | BACKGROUND RESOURCES INC | 7100-000 | 122.00 | 408.75 | 408.75 | 12.75 |
| 75B | BENJAMIN ZAVALA | 7100-000 | NA | 9,000.00 | 6,523.77 | 203.48 |
| 44 | BEST IMAGING | 7100-000 | 491.76 | 395.00 | 395.00 | 12.32 |
| 150 | BLACK DIAMOND PIPE & TUBE INC | 7100-000 | 9,005.34 | 10,011.56 | 10,011.56 | 312.27 |
| 22 | BOLLER CONSTRUCTION INC | 7100-000 | 2,080.00 | 2,080.00 | 2,080.00 | 64.88 |
| 87 | CANAM STEEL CORPORATION | 7100-000 | 39,942.13 | 19,707.13 | 19,707.13 | 614.67 |
| 88 | CANAM STEEL CORPORATION | 7100-000 | NA | 20,235.00 | 20,235.00 | 631.14 |
| 25 | CAPITAL CITY SHEET METAL INC. | 7100-000 | 0.00 | 137.15 | 137.15 | 4.28 |
| 93 | CHICAGO HOLLOW METAL INC. | 7100-000 | 5,720.00 | 6,095.00 | 6,095.00 | 190.11 |
| 24 | CINTAS FIRST AID & SAFETY | 7100-000 | 964.64 | 964.64 | 964.64 | 30.09 |
| 6 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 9,231.83 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 816.54 | 0.00 | 0.00 |
| 14 | CLARION CONSTRUCTION INC. | 7100-000 | 30,000.00 | 30,000.00 | 30,000.00 | 935.71 |
|  | Combined Mechanical | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 48 | COMBINED MECHANICAL INDUSTRIES | 7100-000 | 6,683.00 | 6,683.00 | 6,683.00 | 208.45 |
| 3 | COMED | 7100-000 | NA | 7,609.99 | 7,609.99 | 237.36 |
| 139 | CONSOLIDATED SYSTEMS INC | 7100-000 | 66,937.50 | 66,937.50 | 66,937.50 | 2,087.80 |
| 49 | CORNERSTONE SOLUTIONS | 7100-000 | 6,843.00 | 7,823.66 | 7,823.66 | 244.02 |
| 32 | CUASAY & ASSOCIATES | 7100-000 | 6,464.00 | 17,595.00 | 17,595.00 | 548.79 |
| 68 | DAVID C. SINITZKI | 7100-000 | 630.00 | 630.00 | 630.00 | 19.65 |
| 47 | DRAFT TEC INC. | 7100-000 | 3,312.50 | 4,962.50 | 4,962.50 | 154.78 |
| 42B | DUANE TODD | 7100-000 | NA | 9,998.88 | 6,664.47 | 207.87 |
| 119A | EQ ACQUISITIONS 2003 INC. | 7100-000 | 1,962.84 | 5,088.25 | 5,088.25 | 158.70 |
| 107 | F K KETLER CO | 7100-000 | 318,573.32 | 356,491.44 | 356,491.44 | 11,119.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | FABRICATION SPECIALTIES INC. | 7100-000 | 6,981.16 | 6,981.16 | 6,981.16 | 217.74 |
| 101 | FASTENAL COMPANY | 7100-000 | 319.98 | 278.78 | 278.78 | 8.70 |
| 66 | FASTRACK HARDWARE INC | 7100-000 | 5,117.15 | 5,117.15 | 5,117.15 | 159.60 |
| 98 | FIRESTONE METAL PRODUCTS | 7100-000 | NA | 13,781.03 | 13,781.03 | 429.83 |
| 135 | GEORGE AND LYNN KRUPA | 7100-000 | NA | 144,400.00 | 0.00 | 0.00 |
| 154 | GREG SCHULTZ | 7100-000 | 25.05 | 1,070.00 | 1,070.00 | 33.37 |
| 37 | HAGER HINGE CO. | 7100-000 | 6,350.12 | 6,182.12 | 6,182.12 | 192.82 |
| 36 | IKON FINANCIAL SERVICES | 7100-000 | 2,190.06 | 16,509.86 | 16,509.86 | 514.95 |
| 33 | ILLINOIS FIRE & SAFETY COMPANY | 7100-000 | 318.32 | 318.32 | 318.32 | 9.93 |
| 77 | INK IMAGES | 7100-000 | 264.80 | 647.42 | 647.42 | 20.19 |
| 28 | INTEGRATED WEB SOLUTIONS | 7100-000 | 180.00 | 180.00 | 180.00 | 5.61 |
| 52 | INTERCALL | 7100-000 | NA | 118.59 | 118.59 | 3.70 |
| 11 | JACKSON-WABASH | 7100-000 | 24,860.85 | 15,807.04 | 15,807.04 | 493.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 136 | JACQUELINE ZAHL | 7100-000 | NA | 248,800.00 | 0.00 | 0.00 |
| 99 | JAGDISH (JACK) L. KHURANA | 7100-000 | 5,500.00 | 5,500.00 | 5,500.00 | 171.55 |
| 132 | JASON BEAUPRE | 7100-000 | NA | 865.80 | 865.80 | 27.00 |
| 133 | JASON BEAUPRE | 7100-000 | NA | 1,125.00 | 0.00 | 0.00 |
| 134A | JASON BEAUPRE | 7100-000 | NA | 2,910.00 | 7,735.07 | 241.26 |
| 148A | JBWLP LLC | 7100-000 | NA | 988,079.75 | 3,785,570.00 | 118,073.19 |
| 35 | JO - LAN | 7100-000 | 280.27 | 1,098.04 | 1,098.04 | 34.25 |
| 67 | JOE KANAK ENTERPRISES INC. | 7100-000 | 245.24 | 245.24 | 245.24 | 7.65 |
| 10 | JOHN CREIGHTON | 7100-000 | NA | 103,087.00 | 0.00 | 0.00 |
| 113 | JOHN CREIGHTON | 7100-000 | 1,619.15 | 103,087.00 | 103,087.00 | 3,215.32 |
| 110 | JOLIET STEEL & CONSTRUCTION | 7100-000 | 76,265.90 | 10,444.00 | 10,444.00 | 325.75 |
| 131A | JOLIET STEEL AND CONSTRUCTION INC. | 7100-000 | NA | 10,444.00 | 10,444.00 | 325.75 |
| 65 | KONICA MINOLTA BUSINESS SOL | 7100-000 | 2,463.98 | 308.33 | 308.33 | 9.62 |
| 74 | KTECH CONSULTING INC | 7100-000 | 2,978.12 | 3,055.18 | 3,055.18 | 95.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 120 | LCN CLOSERS A UNIT OF INGERSOLL | 7100-000 | 16,703.91 | 13,284.47 | 13,284.47 | 414.35 |
| 16 | LIEBOVICH STEEL & ALUMINUM CO | 7100-000 | 15,363.65 | 15,167.73 | 15,167.73 | 473.09 |
| 112A | LINN-MATHES INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | LOCAL 393 I.M.P.A.C.T. FUND | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 19 | MANUFACTURERS' NEWS INC. | 7100-000 | 640.00 | 640.00 | 640.00 | 19.96 |
| 97 | MANUFACTURING TECHNICAL SEARCH | 7100-000 | 10,400.00 | 10,400.00 | 10,400.00 | 324.38 |
| 84 | MC MASTER-CARR SUPPLY CO. | 7100-000 | 1,085.80 | 1,102.13 | 1,102.13 | 34.38 |
| 20 | MECHANICAL TOWN SERVICES | 7100-000 | 2,400.00 | 2,400.00 | 2,400.00 | 74.86 |
| 137 | MICHAEL KROL | 7100-000 | 500.00 | 500.00 | 500.00 | 15.60 |
| 57B | MICHAEL O. CRITES | 7100-000 | NA | 3,460.40 | 1,997.79 | 62.31 |
| 138A | MULHERIN REHFELDT & VARCHETTO P.C. | 7100-000 | 12,664.00 | 7,138.00 | 7,138.00 | 222.64 |
| 153 | NICOLAS O. PEREZ | 7100-000 | NA | 5,330.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | OSCO INCORPORATED | 7100-000 | 268.93 | 268.93 | 268.93 | 8.39 |
| 149A | OSHKOSH DOOR COMPANY | 7100-000 | 23,811.71 | 13,395.46 | 10,415.80 | 324.87 |
| 151 | PATRICK CREIGHTON | 7100-000 | NA | 1,539.38 | 0.00 | 0.00 |
| 109 | PRE-CUT FABRICATORS | 7100-000 | 3,494.00 | 1,918.35 | 1,918.35 | 59.83 |
| 69 | PRO FASTENING SYSTEMS INC | 7100-000 | 164.74 | 164.74 | 164.74 | 5.14 |
| 31 | R.I. JOHNSON & ASSOCIATES | 7100-000 | 19,711.00 | 12,938.60 | 12,938.60 | 403.56 |
| 51 | REESE ENTERPRISES INC | 7100-000 | 440.52 | 440.52 | 440.52 | 13.74 |
| 5 | REYNOLDS METAL COMPANY (DBA ALCOA | 7100-000 | 3,047.48 | 3,047.48 | 3,047.48 | 95.05 |
| 117 | RICHARD GOODMAN | 7100-000 | 2,975.00 | 4,900.00 | 4,900.00 | 152.83 |
| 126 | RIECK AND CROTTY P.C. | 7100-000 | 62,283.62 | 64,363.62 | 64,363.62 | 2,007.52 |
| 2 | ROBERT J WEST | 7100-000 | NA | 32,944.23 | 25,944.23 | 809.21 |
| 76 | ROSEMARIE KRAUSE | 7100-000 | 0.00 | 1,868.93 | 1,868.93 | 58.29 |
| 146 | SAFECO INSURANCE COMPANY OF AMERICA | 7100-000 | NA | 8,189,152.00 | 735,630.00 | 22,944.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 121 | SCHLAGE ELECTRONIC SECURITY | 7100-000 | 0.00 | 1,257.31 | 1,257.31 | 39.22 |
| 122 | SCHLAGE LOCK CO A UNIT OF | 7100-000 | 52,178.00 | 48,715.98 | 48,715.98 | 1,519.47 |
| 123 | STEELCRAFT A UNIT OF | 7100-000 | 20,150.63 | 18,857.76 | 18,857.76 | 588.18 |
| 34 | STORAGE SYSTEMS INTERNATIONAL | 7100-000 | 100.00 | 100.00 | 100.00 | 3.12 |
| 118 | SUGAR STEEL CORPORATION | 7100-000 | 310,331.06 | 157,466.65 | 157,466.65 | 4,911.44 |
| 4 | SUPERIOR INDUSTRIAL SUPPLY CO INC | 7100-000 | 570.25 | 570.25 | 570.25 | 17.79 |
| 85 | TEE JAY SERVICE COMPANY INC. | 7100-000 | 3,689.00 | 4,071.25 | 4,071.25 | 126.98 |
| 116 | TERRACE SUPPLY COMPANY | 7100-000 | 16,528.05 | 25,766.83 | 25,766.83 | 803.68 |
| 27 | THE SHERWIN-WILLIAMS CO. | 7100-000 | 64.86 | 64.86 | 64.86 | 2.02 |
| 40B | TIBURCIO GARCIA | 7100-000 | NA | 9,720.80 | 6,621.92 | 206.54 |
| 21 | TREE TOWNS REPRO SERVICE INC. | 7100-000 | 8,629.94 | 8,629.94 | 8,629.94 | 269.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 89 | TRESPA NORTH AMERICA LTD | 7100-000 | 14,493.00 | 77,108.84 | 77,108.84 | 2,405.05 |
| 90 | TRIMCO | 7100-000 | 400.26 | 400.26 | 400.26 | 12.48 |
| 23 | TYDIX PRODUCTS INC | 7100-000 | 621.89 | 621.89 | 621.89 | 19.39 |
| 104A | U S DEPARTMENT OF LABOR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 15 | UNDERWRITERS LABORATORIES INC. | 7100-000 | 1,340.00 | 4,260.00 | 4,260.00 | 132.87 |
| 9 | UNITED PARCEL SERVICE | 7100-000 | 4,265.99 | 3,607.71 | 3,607.71 | 112.53 |
| 13 | USF HOLLAND INC | 7100-000 | 1,135.47 | 1,075.28 | 1,075.28 | 33.54 |
| 124 | VON DUPRIN | 7100-000 | NA | 16,433.48 | 16,433.48 | 512.56 |
| 1 | W J HIGGINS & ASSOCIATES | 7100-000 | 70,391.39 | 83,895.21 | 83,895.21 | 2,616.72 |
| 17 | WAREHOUSE DIRECT OFFICE PROD | 7100-000 | 3,505.17 | 3,492.56 | 3,492.56 | 108.93 |
| 41 | WEILAND STEEL INC. | 7100-000 | 383,496.40 | 118,890.00 | 0.00 | 0.00 |
| 102 | WELDSTAR COMPANY | 7100-000 | 11,775.86 | 15,940.86 | 15,940.86 | 497.20 |
| 147A | WINTHROP LAND PARTNERSHIP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | WURTH SERVICE SUPPLY INC | 7100-000 | 16,679.00 | 16,526.25 | 16,526.25 | 515.46 |
| 26 | ZURBUCHEN OIL INC. | 7100-000 | 393.58 | 285.36 | 285.36 | 8.90 |
| 165 | DAIMLERCHRYSLER FINANCIAL | 7200-000 | NA | 3,844.00 | 3,844.00 | 0.00 |
| 152 | FORT DEARBORN PARTNERS | 7200-000 | 28,865.83 | 50,642.68 | 50,642.68 | 0.00 |
| 167A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7200-000 | 0.00 | 443.71 | 443.71 | 0.00 |
| 155 | MILWAUKEE AREA SHEET METAL | 7200-000 | NA | 1,490.62 | 1,490.62 | 0.00 |
| 156 | NATIONAL ENERGY MANAGEMENT | 7200-000 | NA | 68.79 | 68.79 | 0.00 |
| 157 | NATIONAL TRAINING INSTITUTE FOR | 7200-000 | NA | 275.26 | 275.26 | 0.00 |
| 159B | SHEET METAL OCCUPATIONAL | 7200-000 | NA | 7.63 | 7.63 | 0.00 |
| 158B | SHEET METAL WORKERS INTERNATIONAL | 7200-000 | NA | 3.80 | 3.80 | 0.00 |
| 160B | SHEET METAL WORKERS NATIONAL | 7200-000 | NA | 1,450.93 | 1,450.93 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 162B | WISCONSIN SHEET METAL WORKERS | 7200-000 | NA | 3,681.31 | 3,681.31 | 0.00 |
| 163B | WISCONSIN SHEET METAL WORKERS | 7200-000 | NA | 91.27 | 91.27 | 0.00 |
| 164B | WISCONSIN SHEET WORKERS | 7200-000 | NA | 1,977.56 | 1,977.56 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 4,657,031.81 | $ 12,677,719.17 | $ 7,365,744.45 | $ 227,744.55 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-06203 | DRC | Judge: | Donald R Cassling | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:    JONES AND BROWN COMPANY INC.

Date Filed (f) or Converted (c):    03/14/2008 (f)

341(a) Meeting Date:    05/16/2008

For Period Ending:    05/06/2017

Claims Bar Date:    08/25/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  CASH ON HAND                                (u) | Unknown | 0.00 | | 66.80 | FA |
| 2.  ACCOUNTS RECEIVABLE | 0.00 | 0.00 | | 1,401,875.49 | FA |
| 3.  ADP refund                                    (u) | Unknown | 0.00 | | 8,759.29 | FA |
| 4.  AUTOMOBILES AND OTHER VEHICLES | 0.00 | 0.00 | | 47,170.72 | FA |
| 5.  Post-Petition Interest Deposits          (u) | Unknown | N/A | | 601.10 | Unknown |
| 6.  Alembic Inc. | 109,000.00 | 0.00 | | 1,213.00 | FA |
| 7.  Ronald Krupka receivable               (u) | Unknown | 0.00 | | 0.00 | FA |
| 8.  MACHINERY, FIXTURES, AND BUSINESS E | Unknown | 0.00 | | 1,167,208.93 | FA |
| 9.  Utility refund                                 (u) | Unknown | 0.00 | | 420.65 | FA |
| 10. Refund of filing fees                       (u) | 0.00 | 0.00 | | 79.93 | FA |
| 11. Postage meter refund                     (u) | Unknown | 0.00 | | 279.94 | FA |
| 12. TAX REFUNDS                               (u) | Unknown | 0.00 | | 25.00 | FA |
| 13. ANTITRUST LITIGATION SETTLEMENT      (u) | Unknown | 0.00 | | 2,005.35 | FA |
| 14. StanCorpFinancial Group stock          (u) | 0.00 | 0.00 | | 16,113.90 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $109,000.00          $0.00                          $2,645,820.10          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 06/30/2011          Current Projected Date of Final Report (TFR): 11/30/2012

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $16,405.85 | | $16,405.85 |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $995,770.65 | | $1,012,176.50 |
| 01/28/13 | 10009 | Reverses Check # 10009 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($2,620.08) | $1,014,796.58 |
| 01/28/13 | 10001 | HARMON BROWN LIMITED PARTNERSHIP c/o Marysue Brown6522 Maxwell DriveWoodridge, IL 60517-1327 | Final Distribution | 4220-000 | | $468.27 | $1,014,328.31 |
| 01/28/13 | 10002 | AMERICAN CHARTERED BANK c/o Gray E GreenClark Hill PLC150 N Michigan Ave Ste 2400Chicago, IL 60601 | Final Distribution | 4220-000 | | $23,760.04 | $990,568.27 |
| 01/28/13 | 10003 | MULHERIN REHFELDT & VARCHETTO, P.C. 211 S. Wheaton Ave., Ste. 200Wheaton, IL 60187 | Final Distribution | 4220-000 | | $5,294.00 | $985,274.27 |
| 01/28/13 | 10004 | THE HELMS LAW FIRM P.C. | ATTORNEY FEES | 3110-000 | | $9,075.00 | $976,199.27 |
| 01/28/13 | 10005 | HELMS, BRENDA PORTER | TRUSTEE FEE | 2100-000 | | $102,624.60 | $873,574.67 |
| 01/28/13 | 10006 | ALAN D. LSSKO & ASSOCIATES, P.C. | Final Distribution | 3410-000 | | $2,627.20 | $870,947.47 |
| 01/28/13 | 10007 | ALAN D. LASKO & ASSOCIATES P.C. | accountant expenses | 3420-000 | | $47.07 | $870,900.40 |
| 01/28/13 | 10008 | SCOTT TYLER 10731 S. MCGRAW DRIVE OAK CREEK, WI 53154 | Final Distribution | 5300-000 | | $872.16 | $870,028.24 |
| 01/28/13 | 10009 | GARCIA, TIBURCIO 4633 KIRCHOFF ROLLING MEADOWS, IL 60008 | Final Distribution | 5300-000 | | $2,620.08 | $867,408.16 |
| 01/28/13 | 10010 | TODD, DUANE 219 NAVAJO TRAIL BUFFALO GROVE, IL 60089 | Final Distribution | 5300-000 | | $3,100.23 | $864,307.93 |

| | | | Page Subtotals: | | $1,012,176.50 | $147,868.57 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1152 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/13 | 10011 | ORTIZ, ANTONIO V.<br><br>2336 S. 50TH AVENUE<br>CICERO, IL 60804 | Final Distribution | 5300-000 | | $3,215.86 | $861,092.07 |
| 01/29/13 | 10031 | Reverses Check # 10031 | Stop Payment Reversal<br>STOP PAY ADD<br>SUCCESSFUL | 5300-000 | | ($3,509.60) | $864,601.67 |
| 01/29/13 | 10021 | Reverses Check # 10021 | Stop Payment Reversal<br>STOP PAY ADD<br>SUCCESSFUL | 5300-000 | | ($9,500.00) | $874,101.67 |
| 01/29/13 | 10012 | MARTINEZ, ANGELO<br><br>25829 N Hillside Ave<br>Ingleside, IL 60041 | Final Distribution | 5300-000 | | $2,739.44 | $871,362.23 |
| 01/29/13 | 10013 | CRITES, MICHAEL O.<br><br>18 ASH STREET<br>CARPENTERSVILLE, IL 60110 | Final Distribution | 5300-000 | | $1,462.61 | $869,899.62 |
| 01/29/13 | 10014 | BENJAMIN ZAVALA<br>5529 Court QHanover Park, IL 60133 | Final Distribution | 5300-000 | | $3,276.23 | $866,623.39 |
| 01/29/13 | 10015 | SHEET METAL WORKERS LOCAL 265 WELFA<br><br>c/o Catherine M. Chapman<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606-5231 | Final Distribution | 5400-000 | | $25,922.30 | $840,701.09 |
| 01/29/13 | 10016 | SHEET METAL WORKERS LOCAL 265 PENSI<br><br>c/o Catherine M. Chapman<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606-5231 | Final Distribution | 5400-000 | | $10,770.59 | $829,930.50 |
| | | | Page Subtotals: | | $0.00 | $34,377.43 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | |

Account Number/CD#: XXXXXX1152

Checking - Non Interest

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10017 | SHEET METAL WORKERS LOCAL 265 SUPPL<br><br>c/o Catherine M. Chapman<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606-5231 | Final Distribution | 5400-000 | | $10,440.13 | $819,490.37 |
| 01/29/13 | 10018 | SHEET METAL WORKERS LOCAL 265 EDUCA<br><br>c/o Catherine M. Chapman<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606-5231 | Final Distribution | 5400-000 | | $1,656.46 | $817,833.91 |
| 01/29/13 | 10019 | SHEET METAL WORKERS LOCAL 265 INDUS<br><br>c/o Catherine M. Chapman<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606-5231 | Final Distribution | 5400-000 | | $535.87 | $817,298.04 |
| 01/29/13 | 10020 | SHEET METAL WORKERS LOCAL 265 SAVIN<br><br>c/o Catherine M. Chapman<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606-5231 | Final Distribution | 5400-000 | | $2,639.80 | $814,658.24 |
| 01/29/13 | 10021 | PATEL, LANE S.<br><br>1042 BENT TREE COURT<br>ELIGIN, ID 60120 | Final Distribution | 5300-000 | | $9,500.00 | $805,158.24 |
| 01/29/13 | 10022 | JASON BEAUPRE<br><br>529 SHEPHERD LANE<br>GENEVA, IL 60134 | Final Distribution | 5300-000 | | $6,124.93 | $799,033.31 |

| | | Page Subtotals: | | | $0.00 | $30,897.19 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-06203 | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |

Case No: 08-06203

Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1152

Checking - Non Interest

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10023 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br><br>33 South State Street<br>Chicago, Illinois 60603 | Final Distribution | 5800-000 | | $27,267.84 | $771,765.47 |
| 01/29/13 | 10024 | ILLINOIS DEPARTMENT OF REVENUE BANK<br><br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Final Distribution | 5800-000 | | $307.10 | $771,458.37 |
| 01/29/13 | 10025 | ROBERT J WEST<br>630 Elmwood DriveWheaton, IL 60187 | Final Distribution | 5800-000 | | $7,000.00 | $764,458.37 |
| 01/29/13 | 10026 | WRIGHT, LARRY | Final Distribution | 5300-000 | | $9,322.08 | $755,136.29 |
| 01/29/13 | 10027 | GIRDWAIN, FRANK | Final Distribution | 5300-000 | | $2,690.27 | $752,446.02 |
| 01/29/13 | 10028 | PATEL, LANE | | 5300-000 | | $9,500.00 | $742,946.02 |
| 01/29/13 | 10029 | LOPEZ, MANUEL | Final Distribution | 5300-000 | | $8,848.18 | $734,097.84 |
| 01/29/13 | 10030 | MULLIGAN, MIKE | Final Distribution | 5300-000 | | $3,354.46 | $730,743.38 |
| 01/29/13 | 10031 | CABALLERO, ANTONIO | Final Distribution | 5300-000 | | $3,509.60 | $727,233.78 |
| 01/29/13 | 10032 | SHEET METAL WORKERS INTERNATIONAL A | Final Distribution | 5400-000 | | $5,858.95 | $721,374.83 |
| 01/29/13 | 10033 | W J HIGGINS & ASSOCIATES<br><br>Lynn Zastrow<br>6245 PACKER DRIVE<br>WAUSAU, WI 54401 | Final Distribution | 7100-000 | | $2,396.49 | $718,978.34 |
| 01/29/13 | 10034 | ROBERT J WEST<br>630 Elmwood DriveWheaton, IL 60187 | Final Distribution | 7100-000 | | $741.10 | $718,237.24 |

| | | | Page Subtotals: | | $0.00 | $80,796.07 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1152
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10035 | COMED<br><br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Manageme<br>Oakbrook, IL 60523 | Final Distribution | 7100-000 | | $217.38 | $718,019.86 |
| 01/29/13 | 10036 | SUPERIOR INDUSTRIAL SUPPLY CO INC<br><br>c/o Kalcheim Haber LLP<br>134 N LaSalle St Ste 2100<br>Chicago, IL 60602 | Final Distribution | 7100-000 | | $16.29 | $718,003.57 |
| 01/29/13 | 10037 | REYNOLDS METAL COMPANY (DBA ALCOA<br><br>Architectural Company)<br>William Crawford Paralegal<br>201 Isabella St<br>Pittsburgh, PA 15212 | Final Distribution | 7100-000 | | $87.05 | $717,916.52 |
| 01/29/13 | 10038 | WURTH SERVICE SUPPLY INC<br><br>c/o Rubin & Levin PC<br>342 Massachusetts Avenue Ste 500<br>Indianapolis, IN 46204 | Final Distribution | 7100-000 | | $472.08 | $717,444.44 |
| 01/29/13 | 10039 | UNITED PARCEL SERVICE<br><br>c/o RMS Bankruptcy Recovery Services<br>P O Box 4396<br>Timonium, MD 21094 | Final Distribution | 7100-000 | | $103.06 | $717,341.38 |
| 01/29/13 | 10040 | JACKSON-WABASH<br><br>1 Independent Drive Ste 800<br>Jacksonville, FL 32202 | Final Distribution | 7100-000 | | $451.53 | $716,889.85 |
| 01/29/13 | 10041 | USF HOLLAND INC<br><br>c/o Receivable Management Services (RMS)<br>P O Box 5126<br>Timonium, MD 21094 | Final Distribution | 7100-000 | | $30.72 | $716,859.13 |

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

Page Subtotals: $0.00   $1,378.11

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1152 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10042 | CLARION CONSTRUCTION, INC.<br><br>Chitkowski Law Offices/John J Chitkowski<br>801 Warrenville Road Ste 620<br>Lisle, IL 60532 | Final Distribution | 7100-000 | | $856.96 | $716,002.17 |
| 01/29/13 | 10043 | UNDERWRITERS LABORATORIES INC.<br><br>Corp Office<br>333 Pfingsten Road<br>Northbrook, IL 60062 | Final Distribution | 7100-000 | | $121.69 | $715,880.48 |
| 01/29/13 | 10044 | LIEBOVICH STEEL & ALUMINUM CO<br><br>2116 PRESTON STREET<br>ROCKFORD, IL 61102 | Final Distribution | 7100-000 | | $433.27 | $715,447.21 |
| 01/29/13 | 10045 | WAREHOUSE DIRECT OFFICE PROD<br><br>1601 WEST ALGONQUIN ROAD<br>MOUNT PROSPECT, IL 60056 | Final Distribution | 7100-000 | | $99.77 | $715,347.44 |
| 01/29/13 | 10046 | MANUFACTURERS' NEWS, INC.<br><br>1633 CENTRAL ST.<br>EVANSTON, IL 60201-1569 | Final Distribution | 7100-000 | | $18.28 | $715,329.16 |
| 01/29/13 | 10047 | MECHANICAL TOWN SERVICES<br><br>1814 BEACH STREET<br>BROADVIEW, IL 60155 | Final Distribution | 7100-000 | | $68.55 | $715,260.61 |
| 01/29/13 | 10048 | TREE TOWNS REPRO SERVICE, INC.<br><br>542 SPRING RD.,<br>ELMHURST, IL 60126 | Final Distribution | 7100-000 | | $246.52 | $715,014.09 |
| 01/29/13 | 10049 | BOLLER CONSTRUCTION INC<br><br>3045 W Washington Street<br>WAUKEGAN, IL 60085 | Final Distribution | 7100-000 | | $59.42 | $714,954.67 |
| 01/29/13 | 10050 | TYDIX PRODUCTS INC<br><br>P.O. BOX 826<br>MORRO BAY, CA 93443 | Final Distribution | 7100-000 | | $17.76 | $714,936.91 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00   $1,922.22 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-06203 | | |
|---|---|---|---|
| Case Name: | JONES AND BROWN COMPANY INC. | | |

| | | |
|---|---|---|
| Trustee Name: | BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Bank Name: | Associated Bank | |
| Account Number/CD#: | XXXXXX1152 | |
| | Checking - Non Interest | |

| | |
|---|---|
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10051 | CINTAS FIRST AID & SAFETY<br><br>1870 BRUMMEL DRIVE<br>ELK GROVE VILLAGE, IL 60007 | Final Distribution | 7100-000 | | $27.56 | $714,909.35 |
| 01/29/13 | 10052 | CAPITAL CITY SHEET METAL, INC.<br><br>4938 FEMRITE DRIVE<br>MADISON, WI 53716 | Final Distribution | 7100-000 | | $3.91 | $714,905.44 |
| 01/29/13 | 10053 | ZURBUCHEN OIL, INC.<br><br>309 BRUCE STREET<br>VERONA, WI 53593 | Final Distribution | 7100-000 | | $8.15 | $714,897.29 |
| 01/29/13 | 10054 | THE SHERWIN-WILLIAMS CO.<br><br>16 W 485 S South Frontage Road<br>Burr Ridge, IL 60527 | Final Distribution | 7100-000 | | $1.85 | $714,895.44 |
| 01/29/13 | 10055 | INTEGRATED WEB SOLUTIONS<br><br>23605 N. GARDEN<br>LAKE ZURICH, IL 60047 | Final Distribution | 7100-000 | | $5.14 | $714,890.30 |
| 01/29/13 | 10056 | OSCO INCORPORATED<br><br>P.O. BOX 70<br>LEMONT, IL 60439-0070 | Final Distribution | 7100-000 | | $7.68 | $714,882.62 |
| 01/29/13 | 10057 | R.I. JOHNSON & ASSOCIATES<br><br>175 N. WASHINGTON ST<br>WHEATON, IL 60187-5312 | Final Distribution | 7100-000 | | $369.60 | $714,513.02 |
| 01/29/13 | 10058 | CUASAY & ASSOCIATES<br><br>720 Industrial Drive<br>Suite 1E<br>Bensville, IL 60106 | Final Distribution | 7100-000 | | $502.61 | $714,010.41 |
| 01/29/13 | 10059 | ILLINOIS FIRE & SAFETY COMPANY<br><br>702 S. ROHLWING ROAD<br>ADDISON, IL 60101 | Final Distribution | 7100-000 | | $9.09 | $714,001.32 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $935.59 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-06203 | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY INC. | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX1152 |
| | | | | Checking - Non Interest |
| Taxpayer ID No: | XX-XXX4934 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/06/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10060 | STORAGE SYSTEMS INTERNATIONAL <br><br> REB STORAGE SYSTEMS <br> 4556 WEST GRAND <br> CHICAGO, IL 60639 | Final Distribution | 7100-000 | | $2.86 | $713,998.46 |
| 01/29/13 | 10061 | JO - LAN <br><br> 16135 New Ave Unit #6 <br> Lemont, IL 60439 | Final Distribution | 7100-000 | | $31.37 | $713,967.09 |
| 01/29/13 | 10062 | IKON FINANCIAL SERVICES <br><br> 1738 Bass Road <br> P O Box 13708 <br> Macon, GA 31208-3708 | Final Distribution | 7100-000 | | $471.61 | $713,495.48 |
| 01/29/13 | 10063 | HAGER HINGE CO. <br><br> 139 VICTOR STREET <br> ST LOUIS, MO 63104-4736 | Final Distribution | 7100-000 | | $176.59 | $713,318.89 |
| 01/29/13 | 10064 | ABH MFG., INC. <br><br> 1222 ARDMORE AVENUE <br> ITASCA, IL 60143 | Final Distribution | 7100-000 | | $23.68 | $713,295.21 |
| 01/29/13 | 10065 | FABRICATION SPECIALTIES INC. <br><br> 8301 SOUTH 77TH AVENUE <br> BRIDGEVIEW, IL 60455 | Final Distribution | 7100-000 | | $199.42 | $713,095.79 |
| 01/29/13 | 10066 | BEST IMAGING <br><br> 20 E. RANDOLPH <br> MEZZANINE LEVEL <br> CHICAGO, IL 60601 | Final Distribution | 7100-000 | | $11.28 | $713,084.51 |
| 01/29/13 | 10067 | DRAFT TEC, INC. <br><br> 1255 ERIE COURT UNIT D <br> CROWN POINT, IN 46307 | Final Distribution | 7100-000 | | $141.76 | $712,942.75 |
| 01/29/13 | 10068 | COMBINED MECHANICAL INDUSTRIES <br><br> 3 GOLF CENTER, # 366 <br> HOFFMAN ESTATES, IL 60169 | Final Distribution | 7100-000 | | $190.90 | $712,751.85 |

Page Subtotals:       $0.00       $1,249.47

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1152 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10069 | CORNERSTONE SOLUTIONS<br><br>120 WEST 22ND STREET<br>SUITE # 350<br>OAK BROOK, IL 60523 | Final Distribution | 7100-000 | | $233.48 | $712,518.37 |
| 01/29/13 | 10070 | AIR FLOW ARCHITECTURAL, INC<br><br>7330 N. TEUTONIA AVE<br>MILWAUKEE, WI 53209-2006 | Final Distribution | 7100-000 | | $30.85 | $712,487.52 |
| 01/29/13 | 10071 | REESE ENTERPRISES, INC<br><br>16350 ASHER AVE<br>P.O. BOX 459<br>ROSEMOUNT, MN 55068 | Final Distribution | 7100-000 | | $12.58 | $712,474.94 |
| 01/29/13 | 10072 | INTERCALL<br><br>Attn Melody Lohr<br>11808 Miracle Hills Dr<br>Omaha, NE 68154 | Final Distribution | 7100-000 | | $3.39 | $712,471.55 |
| 01/29/13 | 10073 | KONICA MINOLTA BUSINESS SOL<br><br>100 Williams Dr<br>Ramsey NJ 07446 | Final Distribution | 7100-000 | | $8.81 | $712,462.74 |
| 01/29/13 | 10074 | FASTRACK HARDWARE INC<br><br>W165N5690 CONTINENTAL PWY<br>MENOMONEE FALLS, WI 53051 | Final Distribution | 7100-000 | | $146.17 | $712,316.57 |
| 01/29/13 | 10075 | JOE KANAK ENTERPRISES, INC.<br><br>P.O. BOX 7192<br>WESTCHESTER, IL 60154 | Final Distribution | 7100-000 | | $7.01 | $712,309.56 |
| 01/29/13 | 10076 | DAVID C. SINITZKI<br><br>5044 SWITCHGRASS LANE<br>NAPERVILLE, IL 60564 | Final Distribution | 7100-000 | | $17.99 | $712,291.57 |
| 01/29/13 | 10077 | PRO FASTENING SYSTEMS, INC<br><br>44 E. UNIVERSITY DR<br>ARLINGTON HEIGHTS, IL 60004 | Final Distribution | 7100-000 | | $4.71 | $712,286.86 |

Page Subtotals:      $0.00      $464.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | | |
| Case Name: JONES AND BROWN COMPANY INC. | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX1152 | | | |
| | | | Checking - Non Interest | | | |
| Taxpayer ID No: XX-XXX4934 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 05/06/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10078 | ADDISON PIPE<br><br>P.O. BOX 440082<br>CHICAGO, IL 60644 | Final Distribution | 7100-000 | | $105.69 | $712,181.17 |
| 01/29/13 | 10079 | KTECH CONSULTING INC<br><br>2149 PRATT BLVD Unit A<br>ELK GROVE VILLAGE, IL 60007 | Final Distribution | 7100-000 | | $87.27 | $712,093.90 |
| 01/29/13 | 10080 | KRAUSE, ROSEMARIE<br><br>P.O. BOX 144<br>HAMPSHIRE, IL 60140 | Final Distribution | 7100-000 | | $53.39 | $712,040.51 |
| 01/29/13 | 10081 | INK IMAGES<br><br>P.O. BOX 585<br>DEKALB, IL 60115 | Final Distribution | 7100-000 | | $18.49 | $712,022.02 |
| 01/29/13 | 10082 | MC MASTER-CARR SUPPLY CO.<br><br>P.O. BOX 7690<br>CHICAGO, IL 60680 | Final Distribution | 7100-000 | | $31.48 | $711,990.54 |
| 01/29/13 | 10083 | TEE JAY SERVICE COMPANY, INC.<br><br>951 NORTH RADDANT ROAD<br>P.O. BOX 369<br>BATAVIA, IL 60510-0369 | Final Distribution | 7100-000 | | $116.30 | $711,874.24 |
| 01/29/13 | 10084 | BACKGROUND RESOURCES, INC<br><br>29W110 BUTTERFIELD<br>SUITE # 105<br>WARRENVILLE, IL 60555 | Final Distribution | 7100-000 | | $11.68 | $711,862.56 |
| 01/29/13 | 10085 | CANAM STEEL CORPORATION<br><br>613 SHEFFIELD LANE<br>BOLINGBROOK, IL 60440 | Final Distribution | 7100-000 | | $562.94 | $711,299.62 |
| 01/29/13 | 10086 | CANAM STEEL CORPORATION<br><br>613 SHEFFIELD LANE<br>BOLINGBROOK, IL 60440 | Final Distribution | 7100-000 | | $578.02 | $710,721.60 |

| | | Page Subtotals: | | | $0.00 | $1,565.26 | |
|---|---|---|---|---|---|---|---|

Case 08-06203   Doc 577   Filed 05/17/17   Entered 05/17/17 14:59:55   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 60 of 113

| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1152 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10087 | TRESPA NORTH AMERICA LTD<br><br>12267 CROSTHWAITE CIRCLE<br>POWAY, CA 92064 | Final Distribution | 7100-000 | | $2,202.64 | $708,518.96 |
| 01/29/13 | 10088 | TRIMCO<br><br>3528 EMERY STREET<br>P.O. BOX 23277<br>LOS ANGELES, CA 90023-0277 | Final Distribution | 7100-000 | | $11.43 | $708,507.53 |
| 01/29/13 | 10089 | ANCO STEEL COMPANY<br><br>P.O. BOX 246<br>MONTGOMERY, IL 60538-9246 | Final Distribution | 7100-000 | | $2,708.90 | $705,798.63 |
| 01/29/13 | 10090 | CHICAGO HOLLOW METAL, INC.<br><br>38W640 SUNSET DRIVE<br>ST. CHARLES, IL 60175 | Final Distribution | 7100-000 | | $174.10 | $705,624.53 |
| 01/29/13 | 10091 | MANUFACTURING TECHNICAL SEARCH<br><br>ONE WESTBROOK CORPORATE CENTER<br>SUITE # 330<br>WESTCHESTER, IL 60154 | Final Distribution | 7100-000 | | $297.08 | $705,327.45 |
| 01/29/13 | 10092 | FIRESTONE METAL PRODUCTS<br><br>P.O. BOX 1150<br>MI 79<br>MINNEAPOLIS, MN 55480-1150 | Final Distribution | 7100-000 | | $393.66 | $704,933.79 |
| 01/29/13 | 10093 | JAGDISH (JACK) L. KHURANA<br><br>9810 WILDWOOD CIR. 1D<br>MUNSTER, IN 46321 | Final Distribution | 7100-000 | | $157.11 | $704,776.68 |
| 01/29/13 | 10094 | A-1 AIR COMPRESSOR CORP<br><br>679 W WINTHROP AVE<br>ADDISON IL 60101-4491 | Final Distribution | 7100-000 | | $37.60 | $704,739.08 |

Page Subtotals:                    $0.00        $5,982.52

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-06203 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX1152 |
| | | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10095 | FASTENAL COMPANY<br><br>Attn:Legal<br>P.O. BOX 978<br>WINONA, MN 55987-0978 | Final Distribution | 7100-000 | | $7.96 | $704,731.12 |
| 01/29/13 | 10096 | WELDSTAR COMPANY<br><br>P.O. BOX 1150<br>AURORA, IL 60507 | Final Distribution | 7100-000 | | $455.36 | $704,275.76 |
| 01/29/13 | 10097 | ALRO STEEL CORPORATION<br><br>P O Box 927<br>Jackson, MI 49204 | Final Distribution | 7100-000 | | $214.69 | $704,061.07 |
| 01/29/13 | 10098 | AMERICAN EXPRESS TRAVEL RELATED SVC<br><br>Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Final Distribution | 7100-000 | | $944.72 | $703,116.35 |
| 01/29/13 | 10099 | F K KETLER CO<br><br>c/o Terence M Heuel Esq<br>134 N LaSalle St Ste 2100<br>Chicago, IL 60602 | Final Distribution | 7100-000 | | $10,183.28 | $692,933.07 |
| 01/29/13 | 10100 | PRE-CUT FABRICATORS<br><br>P.O. BOX 268<br>GLENWOOD, IL 60425 | Final Distribution | 7100-000 | | $54.80 | $692,878.27 |
| 01/29/13 | 10101 | JOLIET STEEL & CONSTRUCTION<br>c/o Fritz V. WilsonBest, Vanderlaan & Harrington2100 Manchester Rd., Suite 1420Wheaton, IL 60187 | Final Distribution | 7100-000 | | $298.33 | $692,579.94 |
| 01/29/13 | 10102 | JOHN CREIGHTON<br><br>c/o Steven Christenboiz<br>Christenboiz & Associates PC<br>4920 N Bell Ave<br>Chicago, IL 60625 | Final Distribution | 7100-000 | | $2,944.71 | $689,635.23 |

| | | Page Subtotals: | | | $0.00 | $15,103.85 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 08-06203

Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1152

Checking - Non Interest

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10103 | TERRACE SUPPLY COMPANY<br><br>P.O. BOX 5022<br>VILLA PARK, IL 60181 | Final Distribution | 7100-000 | | $736.04 | $688,899.19 |
| 01/29/13 | 10104 | RICHARD GOODMAN<br><br>3935 MICHAEL LANE<br>GLENVIEW, IL 60026 | Final Distribution | 7100-000 | | $139.97 | $688,759.22 |
| 01/29/13 | 10105 | SUGAR STEEL CORPORATION<br><br>P.O. BOX 72009<br>CHICAGO, IL 60678-2009 | Final Distribution | 7100-000 | | $4,498.08 | $684,261.14 |
| 01/29/13 | 10106 | EQ ACQUISITIONS 2003 INC. | Final Distribution | 7100-000 | | $145.35 | $684,115.79 |
| 01/29/13 | 10107 | LCN CLOSERS A UNIT OF INGERSOLL<br><br>Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Final Distribution | 7100-000 | | $379.47 | $683,736.32 |
| 01/29/13 | 10108 | SCHLAGE ELECTRONIC SECURITY<br><br>aka Locknetics a unit of<br>Ingersoll Rand Company<br>11819 N Pennsylvania St C-2 (Credit Dept<br>Carmel, IN 46032 | Final Distribution | 7100-000 | | $35.92 | $683,700.40 |
| 01/29/13 | 10109 | SCHLAGE LOCK CO A UNIT OF<br><br>Ingersoll Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Final Distribution | 7100-000 | | $1,391.58 | $682,308.82 |
| 01/29/13 | 10110 | STEELCRAFT A UNIT OF<br><br>Ingersoll Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Final Distribution | 7100-000 | | $538.68 | $681,770.14 |

Page Subtotals:     $0.00     $7,865.09

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-06203 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: JONES AND BROWN COMPANY INC. | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX1152 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4934 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/06/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10111 | VON DUPRIN<br><br>aka Ingersoll Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Final Distribution | 7100-000 | | $469.43 | $681,300.71 |
| 01/29/13 | 10112 | AJ MAGGIO CO<br><br>c/o Matthew Sullivan<br>Winston & Strawn LLP<br>35 W Wacker Dr<br>Chicago IL 60601 | Final Distribution | 7100-000 | | $23.68 | $681,277.03 |
| 01/29/13 | 10113 | RIECK AND CROTTY, P.C.<br><br>55 West Monroe Street<br>Suite 3390<br>Chicago, Illinois 60603 | Final Distribution | 7100-000 | | $1,838.56 | $679,438.47 |
| 01/29/13 | 10114 | AREA ERECTORS, INC.<br><br>2323 HARRISON AVENUE<br>ROCKFORD, IL 61104 | Final Distribution | 7100-000 | | $8,961.91 | $670,476.56 |
| 01/29/13 | 10115 | AMERICAN CHARTERED BANK<br><br>c/o Gray E Green<br>Clark Hill PLC<br>150 N Michigan Ave Ste 2400<br>Chicago, IL 60601 | Final Distribution | 7100-000 | | $23,703.68 | $646,772.88 |
| 01/29/13 | 10116 | JOLIET STEEL & CONSTRUCTION<br>c/o Fritz V. WilsonBest, Vanderlaan &<br>Harrington2100 Manchester Rd., Suite<br>1420Wheaton, IL 60187 | Final Distribution | 7100-000 | | $298.34 | $646,474.54 |
| 01/29/13 | 10117 | JASON BEAUPRE<br><br>529 SHEPHERD LANE<br>GENEVA, IL 60134 | Final Distribution | 7100-000 | | $24.73 | $646,449.81 |
| 01/29/13 | 10118 | JASON BEAUPRE<br><br>529 SHEPHERD LANE<br>GENEVA, IL 60134 | Final Distribution | 7100-000 | | $220.95 | $646,228.86 |

| | | Page Subtotals: | | | $0.00 | $35,541.28 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | |
| Case Name: JONES AND BROWN COMPANY INC. | |

| | |
|---|---|
| Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Bank Name: Associated Bank | |
| Account Number/CD#: XXXXXX1152 | |
| | Checking - Non Interest |

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10119 | CONSOLIDATED SYSTEMS, INC<br><br>P O Box 1756<br>Columbia, SC 29202 | Final Distribution | 7100-000 | | $1,912.09 | $644,316.77 |
| 01/29/13 | 10120 | SAFECO INSURANCE COMPANY OF AMERICA<br>c/o John SebastianWatt Tieder, et al.10 S. Wakcer DrChicago IL 60606 | Final Distribution | 7100-000 | | $21,013.48 | $623,303.29 |
| 01/29/13 | 10121 | JBWLP LLC<br><br>c/o William Choslovsky<br>DLA Piper US LLP<br>203 North LaSalle Street<br>Suite 1900<br>Chicago, IL 60601-1293 | Final Distribution | 7100-000 | | $108,135.88 | $515,167.41 |
| 01/29/13 | 10122 | OSHKOSH DOOR COMPANY<br><br>2501 UNIVERSAL ST<br>OSHKOSH WI 54904 | Final Distribution | 7100-000 | | $297.53 | $514,869.88 |
| 01/29/13 | 10123 | BLACK DIAMOND PIPE & TUBE INC<br><br>521 N FIRST ST<br>PEOTONE IL 60462 | Final Distribution | 7100-000 | | $285.98 | $514,583.90 |
| 01/29/13 | 10124 | SCHULTZ, GREG<br><br>P.O. BOX 175<br>PALMYRA, WI 53156 | Final Distribution | 7100-000 | | $30.56 | $514,553.34 |
| 01/29/13 | 10125 | GARCIA, TIBURCIO<br><br>4633 KIRCHOFF<br>ROLLING MEADOWS, IL 60008 | Final Distribution | 7100-000 | | $189.16 | $514,364.18 |
| 01/29/13 | 10126 | TODD, DUANE<br><br>219 NAVAJO TRAIL<br>BUFFALO GROVE, IL 60089 | Final Distribution | 7100-000 | | $190.37 | $514,173.81 |
| 01/29/13 | 10127 | ORTIZ, ANTONIO V.<br><br>2336 S. 50TH AVENUE<br>CICERO, IL 60804 | Final Distribution | 7100-000 | | $185.47 | $513,988.34 |

Page Subtotals: $0.00   $132,240.52

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-06203

Case Name: JONES AND BROWN COMPANY INC.

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1152

Checking - Non Interest

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | 10128 | MARTINEZ, ANGELO<br><br>25829 N Hillside Ave<br>Ingleside, IL 60041 | Final Distribution | 7100-000 | | $39.85 | $513,948.49 |
| 01/29/13 | 10129 | CRITES, MICHAEL O.<br><br>18 ASH STREET<br>CARPENTERSVILLE, IL 60110 | Final Distribution | 7100-000 | | $57.07 | $513,891.42 |
| 01/29/13 | 10130 | BENJAMIN ZAVALA<br><br>5529 Court Q<br>Hanover Park, IL 60133 | Final Distribution | 7100-000 | | $186.35 | $513,705.07 |
| 01/29/13 | 10131 | AMERICAN CHARTERED BANK | Final Distribution | 7100-000 | | $20,882.40 | $492,822.67 |
| 01/29/13 | 10132 | WHEELER, AL | Final Distribution | 7100-000 | | $20.39 | $492,802.28 |
| 01/29/13 | 10133 | MULHERIN REHFELDT & VARCHETTO | Final Distribution | 7100-000 | | $203.90 | $492,598.38 |
| 01/29/13 | 10134 | KROL, MICHAEL | Final Distribution | 7100-000 | | $14.28 | $492,584.10 |
| 01/30/13 | 10135 | HARMON BROWN LIMITED PARTNERSHIP<br>c/o Marysue Brown6522 Maxwell DriveWoodridge, IL 60517-1327 | Final Distribution | 4220-000 | | $467,806.73 | $24,777.37 |
| 01/31/13 | 10028 | Reverses Check # 10028 | | 5300-000 | | ($9,500.00) | $34,277.37 |
| 01/31/13 | 10033 | Reverses Check # 10033 | Final Distribution | 7100-000 | | ($2,396.49) | $36,673.86 |
| 01/31/13 | 10034 | Reverses Check # 10034 | Final Distribution | 7100-000 | | ($741.10) | $37,414.96 |
| 01/31/13 | 10035 | Reverses Check # 10035 | Final Distribution | 7100-000 | | ($217.38) | $37,632.34 |
| 01/31/13 | 10036 | Reverses Check # 10036 | Final Distribution | 7100-000 | | ($16.29) | $37,648.63 |
| 01/31/13 | 10037 | Reverses Check # 10037 | Final Distribution | 7100-000 | | ($87.05) | $37,735.68 |

Page Subtotals: $0.00   $476,252.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-06203 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX1152 |
| | | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | 10038 | Reverses Check # 10038 | Final Distribution | 7100-000 | | ($472.08) | $38,207.76 |
| 01/31/13 | 10039 | Reverses Check # 10039 | Final Distribution | 7100-000 | | ($103.06) | $38,310.82 |
| 01/31/13 | 10040 | Reverses Check # 10040 | Final Distribution | 7100-000 | | ($451.53) | $38,762.35 |
| 01/31/13 | 10041 | Reverses Check # 10041 | Final Distribution | 7100-000 | | ($30.72) | $38,793.07 |
| 01/31/13 | 10042 | Reverses Check # 10042 | Final Distribution | 7100-000 | | ($856.96) | $39,650.03 |
| 01/31/13 | 10043 | Reverses Check # 10043 | Final Distribution | 7100-000 | | ($121.69) | $39,771.72 |
| 01/31/13 | 10044 | Reverses Check # 10044 | Final Distribution | 7100-000 | | ($433.27) | $40,204.99 |
| 01/31/13 | 10045 | Reverses Check # 10045 | Final Distribution | 7100-000 | | ($99.77) | $40,304.76 |
| 01/31/13 | 10046 | Reverses Check # 10046 | Final Distribution | 7100-000 | | ($18.28) | $40,323.04 |
| 01/31/13 | 10047 | Reverses Check # 10047 | Final Distribution | 7100-000 | | ($68.55) | $40,391.59 |
| 01/31/13 | 10048 | Reverses Check # 10048 | Final Distribution | 7100-000 | | ($246.52) | $40,638.11 |
| 01/31/13 | 10049 | Reverses Check # 10049 | Final Distribution | 7100-000 | | ($59.42) | $40,697.53 |
| 01/31/13 | 10050 | Reverses Check # 10050 | Final Distribution | 7100-000 | | ($17.76) | $40,715.29 |
| 01/31/13 | 10051 | Reverses Check # 10051 | Final Distribution | 7100-000 | | ($27.56) | $40,742.85 |
| 01/31/13 | 10052 | Reverses Check # 10052 | Final Distribution | 7100-000 | | ($3.91) | $40,746.76 |
| 01/31/13 | 10053 | Reverses Check # 10053 | Final Distribution | 7100-000 | | ($8.15) | $40,754.91 |
| 01/31/13 | 10054 | Reverses Check # 10054 | Final Distribution | 7100-000 | | ($1.85) | $40,756.76 |

Page Subtotals: $0.00 ($3,021.08)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No:  08-06203 | | |
| Case Name:  JONES AND BROWN COMPANY INC. | | |
| Taxpayer ID No:  XX-XXX4934 | | |
| For Period Ending:  05/06/2017 | | |

Trustee Name:  BRENDA PORTER HELMS, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX1152
Checking - Non Interest
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | 10055 | Reverses Check # 10055 | Final Distribution | 7100-000 | | ($5.14) | $40,761.90 |
| 01/31/13 | 10056 | Reverses Check # 10056 | Final Distribution | 7100-000 | | ($7.68) | $40,769.58 |
| 01/31/13 | 10057 | Reverses Check # 10057 | Final Distribution | 7100-000 | | ($369.60) | $41,139.18 |
| 01/31/13 | 10058 | Reverses Check # 10058 | Final Distribution | 7100-000 | | ($502.61) | $41,641.79 |
| 01/31/13 | 10059 | Reverses Check # 10059 | Final Distribution | 7100-000 | | ($9.09) | $41,650.88 |
| 01/31/13 | 10060 | Reverses Check # 10060 | Final Distribution | 7100-000 | | ($2.86) | $41,653.74 |
| 01/31/13 | 10061 | Reverses Check # 10061 | Final Distribution | 7100-000 | | ($31.37) | $41,685.11 |
| 01/31/13 | 10062 | Reverses Check # 10062 | Final Distribution | 7100-000 | | ($471.61) | $42,156.72 |
| 01/31/13 | 10063 | Reverses Check # 10063 | Final Distribution | 7100-000 | | ($176.59) | $42,333.31 |
| 01/31/13 | 10064 | Reverses Check # 10064 | Final Distribution | 7100-000 | | ($23.68) | $42,356.99 |
| 01/31/13 | 10065 | Reverses Check # 10065 | Final Distribution | 7100-000 | | ($199.42) | $42,556.41 |
| 01/31/13 | 10066 | Reverses Check # 10066 | Final Distribution | 7100-000 | | ($11.28) | $42,567.69 |
| 01/31/13 | 10067 | Reverses Check # 10067 | Final Distribution | 7100-000 | | ($141.76) | $42,709.45 |
| 01/31/13 | 10068 | Reverses Check # 10068 | Final Distribution | 7100-000 | | ($190.90) | $42,900.35 |
| 01/31/13 | 10069 | Reverses Check # 10069 | Final Distribution | 7100-000 | | ($233.48) | $43,133.83 |
| 01/31/13 | 10070 | Reverses Check # 10070 | Final Distribution | 7100-000 | | ($30.85) | $43,164.68 |
| 01/31/13 | 10071 | Reverses Check # 10071 | Final Distribution | 7100-000 | | ($12.58) | $43,177.26 |

|  | Page Subtotals: | | | | $0.00 | ($2,420.50) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-06203 | | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | JONES AND BROWN COMPANY INC. | | | Bank Name: | Associated Bank |

Account Number/CD#: XXXXXX1152

Checking - Non Interest

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | 10072 | Reverses Check # 10072 | Final Distribution | 7100-000 | | ($3.39) | $43,180.65 |
| 01/31/13 | 10073 | Reverses Check # 10073 | Final Distribution | 7100-000 | | ($8.81) | $43,189.46 |
| 01/31/13 | 10074 | Reverses Check # 10074 | Final Distribution | 7100-000 | | ($146.17) | $43,335.63 |
| 01/31/13 | 10075 | Reverses Check # 10075 | Final Distribution | 7100-000 | | ($7.01) | $43,342.64 |
| 01/31/13 | 10076 | Reverses Check # 10076 | Final Distribution | 7100-000 | | ($17.99) | $43,360.63 |
| 01/31/13 | 10077 | Reverses Check # 10077 | Final Distribution | 7100-000 | | ($4.71) | $43,365.34 |
| 01/31/13 | 10078 | Reverses Check # 10078 | Final Distribution | 7100-000 | | ($105.69) | $43,471.03 |
| 01/31/13 | 10079 | Reverses Check # 10079 | Final Distribution | 7100-000 | | ($87.27) | $43,558.30 |
| 01/31/13 | 10080 | Reverses Check # 10080 | Final Distribution | 7100-000 | | ($53.39) | $43,611.69 |
| 01/31/13 | 10081 | Reverses Check # 10081 | Final Distribution | 7100-000 | | ($18.49) | $43,630.18 |
| 01/31/13 | 10082 | Reverses Check # 10082 | Final Distribution | 7100-000 | | ($31.48) | $43,661.66 |
| 01/31/13 | 10083 | Reverses Check # 10083 | Final Distribution | 7100-000 | | ($116.30) | $43,777.96 |
| 01/31/13 | 10084 | Reverses Check # 10084 | Final Distribution | 7100-000 | | ($11.68) | $43,789.64 |
| 01/31/13 | 10085 | Reverses Check # 10085 | Final Distribution | 7100-000 | | ($562.94) | $44,352.58 |
| 01/31/13 | 10086 | Reverses Check # 10086 | Final Distribution | 7100-000 | | ($578.02) | $44,930.60 |
| 01/31/13 | 10087 | Reverses Check # 10087 | Final Distribution | 7100-000 | | ($2,202.64) | $47,133.24 |
| 01/31/13 | 10088 | Reverses Check # 10088 | Final Distribution | 7100-000 | | ($11.43) | $47,144.67 |

Page Subtotals:                    $0.00          ($3,967.41)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-06203                                                         Trustee Name: BRENDA PORTER HELMS, TRUSTEE          Exhibit 9
Case Name: JONES AND BROWN COMPANY INC.                                  Bank Name: Associated Bank
                                                                         Account Number/CD#: XXXXXX1152
                                                                         Checking - Non Interest
Taxpayer ID No: XX-XXX4934                                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 05/06/2017                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | 10089 | Reverses Check # 10089 | Final Distribution | 7100-000 | | ($2,708.90) | $49,853.57 |
| 01/31/13 | 10090 | Reverses Check # 10090 | Final Distribution | 7100-000 | | ($174.10) | $50,027.67 |
| 01/31/13 | 10091 | Reverses Check # 10091 | Final Distribution | 7100-000 | | ($297.08) | $50,324.75 |
| 01/31/13 | 10092 | Reverses Check # 10092 | Final Distribution | 7100-000 | | ($393.66) | $50,718.41 |
| 01/31/13 | 10093 | Reverses Check # 10093 | Final Distribution | 7100-000 | | ($157.11) | $50,875.52 |
| 01/31/13 | 10094 | Reverses Check # 10094 | Final Distribution | 7100-000 | | ($37.60) | $50,913.12 |
| 01/31/13 | 10095 | Reverses Check # 10095 | Final Distribution | 7100-000 | | ($7.96) | $50,921.08 |
| 01/31/13 | 10096 | Reverses Check # 10096 | Final Distribution | 7100-000 | | ($455.36) | $51,376.44 |
| 01/31/13 | 10097 | Reverses Check # 10097 | Final Distribution | 7100-000 | | ($214.69) | $51,591.13 |
| 01/31/13 | 10098 | Reverses Check # 10098 | Final Distribution | 7100-000 | | ($944.72) | $52,535.85 |
| 01/31/13 | 10099 | Reverses Check # 10099 | Final Distribution | 7100-000 | | ($10,183.28) | $62,719.13 |
| 01/31/13 | 10100 | Reverses Check # 10100 | Final Distribution | 7100-000 | | ($54.80) | $62,773.93 |
| 01/31/13 | 10101 | Reverses Check # 10101 | Final Distribution | 7100-000 | | ($298.33) | $63,072.26 |
| 01/31/13 | 10102 | Reverses Check # 10102 | Final Distribution | 7100-000 | | ($2,944.71) | $66,016.97 |
| 01/31/13 | 10103 | Reverses Check # 10103 | Final Distribution | 7100-000 | | ($736.04) | $66,753.01 |
| 01/31/13 | 10104 | Reverses Check # 10104 | Final Distribution | 7100-000 | | ($139.97) | $66,892.98 |
| 01/31/13 | 10105 | Reverses Check # 10105 | Final Distribution | 7100-000 | | ($4,498.08) | $71,391.06 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 08-06203 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | | Bank Name: Associated Bank | | |
| | | Account Number/CD#: XXXXXX1152 | | |
| | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | 10106 | Reverses Check # 10106 | Final Distribution | 7100-000 | | ($145.35) | $71,536.41 |
| 01/31/13 | 10107 | Reverses Check # 10107 | Final Distribution | 7100-000 | | ($379.47) | $71,915.88 |
| 01/31/13 | 10108 | Reverses Check # 10108 | Final Distribution | 7100-000 | | ($35.92) | $71,951.80 |
| 01/31/13 | 10109 | Reverses Check # 10109 | Final Distribution | 7100-000 | | ($1,391.58) | $73,343.38 |
| 01/31/13 | 10110 | Reverses Check # 10110 | Final Distribution | 7100-000 | | ($538.68) | $73,882.06 |
| 01/31/13 | 10111 | Reverses Check # 10111 | Final Distribution | 7100-000 | | ($469.43) | $74,351.49 |
| 01/31/13 | 10112 | Reverses Check # 10112 | Final Distribution | 7100-000 | | ($23.68) | $74,375.17 |
| 01/31/13 | 10113 | Reverses Check # 10113 | Final Distribution | 7100-000 | | ($1,838.56) | $76,213.73 |
| 01/31/13 | 10114 | Reverses Check # 10114 | Final Distribution | 7100-000 | | ($8,961.91) | $85,175.64 |
| 01/31/13 | 10115 | Reverses Check # 10115 | Final Distribution | 7100-000 | | ($23,703.68) | $108,879.32 |
| 01/31/13 | 10116 | Reverses Check # 10116 | Final Distribution | 7100-000 | | ($298.34) | $109,177.66 |
| 01/31/13 | 10117 | Reverses Check # 10117 | Final Distribution | 7100-000 | | ($24.73) | $109,202.39 |
| 01/31/13 | 10118 | Reverses Check # 10118 | Final Distribution | 7100-000 | | ($220.95) | $109,423.34 |
| 01/31/13 | 10119 | Reverses Check # 10119 | Final Distribution | 7100-000 | | ($1,912.09) | $111,335.43 |
| 01/31/13 | 10120 | Reverses Check # 10120 | Final Distribution | 7100-000 | | ($21,013.48) | $132,348.91 |
| 01/31/13 | 10121 | Reverses Check # 10121 | Final Distribution | 7100-000 | | ($108,135.88) | $240,484.79 |
| 01/31/13 | 10122 | Reverses Check # 10122 | Final Distribution | 7100-000 | | ($297.53) | $240,782.32 |

Page Subtotals:                    $0.00    ($169,391.26)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-06203 | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|---|

Case Name: JONES AND BROWN COMPANY INC.

Bank Name: Associated Bank
Account Number/CD#: XXXXXX1152
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | 10123 | Reverses Check # 10123 | Final Distribution | 7100-000 | | ($285.98) | $241,068.30 |
| 01/31/13 | 10124 | Reverses Check # 10124 | Final Distribution | 7100-000 | | ($30.56) | $241,098.86 |
| 01/31/13 | 10125 | Reverses Check # 10125 | Final Distribution | 7100-000 | | ($189.16) | $241,288.02 |
| 01/31/13 | 10126 | Reverses Check # 10126 | Final Distribution | 7100-000 | | ($190.37) | $241,478.39 |
| 01/31/13 | 10127 | Reverses Check # 10127 | Final Distribution | 7100-000 | | ($185.47) | $241,663.86 |
| 01/31/13 | 10128 | Reverses Check # 10128 | Final Distribution | 7100-000 | | ($39.85) | $241,703.71 |
| 01/31/13 | 10129 | Reverses Check # 10129 | Final Distribution | 7100-000 | | ($57.07) | $241,760.78 |
| 01/31/13 | 10130 | Reverses Check # 10130 | Final Distribution | 7100-000 | | ($186.35) | $241,947.13 |
| 01/31/13 | 10131 | Reverses Check # 10131 | Final Distribution | 7100-000 | | ($20,882.40) | $262,829.53 |
| 01/31/13 | 10132 | Reverses Check # 10132 | Final Distribution | 7100-000 | | ($20.39) | $262,849.92 |
| 01/31/13 | 10133 | Reverses Check # 10133 | Final Distribution | 7100-000 | | ($203.90) | $263,053.82 |
| 01/31/13 | 10134 | Reverses Check # 10134 | Final Distribution | 7100-000 | | ($14.28) | $263,068.10 |
| 01/31/13 | 10002 | Reverses Check # 10002 | Final Distribution | 4220-000 | | ($23,760.04) | $286,828.14 |
| 02/12/13 | 10136 | LOPEZ, JORGE<br><br>1022 E. N. BROADWAY<br>LOMBARD, IL 60148 | Final Distribution | 5300-000 | | $7,706.46 | $279,121.68 |
| 02/12/13 | 10137 | COSGROVE, STEVE | Final Distribution | 5300-000 | | $1,729.14 | $277,392.54 |
| 02/12/13 | 10138 | HEATHL, WI SHEET METAL WORKERS | | 5400-000 | | $15,923.60 | $261,468.94 |

| | | | | Page Subtotals: | $0.00 | ($20,686.62) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-06203 | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY INC. | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX1152 |
| | | | | Checking - Non Interest |
| Taxpayer ID No: | XX-XXX4934 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/06/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | 10139 | SHHET METAL WORKERS INTERNATIONAL A | Final Distribution | 5400-000 | | $19.13 | $261,449.81 |
| 02/12/13 | 10140 | HEALTH, SHEET METAL OCCUPATIONAL | Final Distribution | 5400-000 | | $38.25 | $261,411.56 |
| 02/12/13 | 10141 | FUND, SHEET METAL WORKERS NATIO'L P | | 5400-000 | | $7,254.81 | $254,156.75 |
| 02/12/13 | 10142 | SHHET METAL WORKERS INTERNATIONAL A | | 5400-000 | | $1,751.03 | $252,405.72 |
| 02/12/13 | 10143 | WI SHEET METAL WORKERS LOCAL 18 | Final Distribution | 5400-000 | | $394.80 | $252,010.92 |
| 02/12/13 | 10144 | WI SHEET METAL WORKERS LOCAL 18 | Final Distribution | 5400-000 | | $8,554.00 | $243,456.92 |
| 02/12/13 | 10145 | W J HIGGINS & ASSOCIATES<br><br>Lynn Zastrow<br>6245 PACKER DRIVE<br>WAUSAU, WI 54401 | Final Distribution | 7100-000 | | $2,615.67 | $240,841.25 |
| 02/12/13 | 10146 | ROBERT J WEST<br>630 Elmwood DriveWheaton, IL 60187 | | 7100-000 | | $808.88 | $240,032.37 |
| 02/12/13 | 10147 | COMED<br><br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Manageme<br>Oakbrook, IL 60523 | Final Distribution | 7100-000 | | $237.26 | $239,795.11 |
| 02/12/13 | 10148 | SUPERIOR INDUSTRIAL SUPPLY CO INC<br><br>c/o Kalcheim Haber LLP<br>134 N LaSalle St Ste 2100<br>Chicago, IL 60602 | Final Distribution | 7100-000 | | $17.78 | $239,777.33 |

| | | Page Subtotals: | | | $0.00 | $21,691.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1152
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | 10149 | REYNOLDS METAL COMPANY (DBA ALCOA<br><br>Architectural Company)<br>William Crawford Paralegal<br>201 Isabella St<br>Pittsburgh, PA 15212 | Final Distribution | 7100-000 | | $95.02 | $239,682.31 |
| 02/12/13 | 10150 | WURTH SERVICE SUPPLY INC<br><br>c/o Rubin & Levin PC<br>342 Massachusetts Avenue Ste 500<br>Indianapolis, IN 46204 | Final Distribution | 7100-000 | | $515.25 | $239,167.06 |
| 02/12/13 | 10151 | UNITED PARCEL SERVICE<br><br>c/o RMS Bankruptcy Recovery Services<br>P O Box 4396<br>Timonium, MD 21094 | Final Distribution | 7100-000 | | $112.48 | $239,054.58 |
| 02/12/13 | 10152 | JACKSON-WABASH<br><br>1 Independent Drive Ste 800<br>Jacksonville, FL 32202 | Final Distribution | 7100-000 | | $492.83 | $238,561.75 |
| 02/12/13 | 10153 | USF HOLLAND INC<br><br>c/o Receivable Management Services (RMS)<br>P O Box 5126<br>Timonium, MD 21094 | Final Distribution | 7100-000 | | $33.52 | $238,528.23 |
| 02/12/13 | 10154 | CLARION CONSTRUCTION, INC.<br><br>Chitkowski Law Offices/John J Chitkowski<br>801 Warrenville Road Ste 620<br>Lisle, IL 60532 | Final Distribution | 7100-000 | | $935.34 | $237,592.89 |
| 02/12/13 | 10155 | UNDERWRITERS LABORATORIES INC.<br><br>Corp Office<br>333 Pfingsten Road<br>Northbrook, IL 60062 | Final Distribution | 7100-000 | | $132.82 | $237,460.07 |

Page Subtotals: $0.00  $2,317.26

Page: 25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | 10156 | LIEBOVICH STEEL & ALUMINUM CO<br><br>2116 PRESTON STREET<br>ROCKFORD, IL 61102 | Final Distribution | 7100-000 | | $472.90 | $236,987.17 |
| 02/12/13 | 10157 | WAREHOUSE DIRECT OFFICE PROD<br><br>1601 WEST ALGONQUIN ROAD<br>MOUNT PROSPECT, IL 60056 | Final Distribution | 7100-000 | | $108.89 | $236,878.28 |
| 02/12/13 | 10158 | MANUFACTURERS' NEWS, INC.<br><br>1633 CENTRAL ST.<br>EVANSTON, IL 60201-1569 | Final Distribution | 7100-000 | | $19.95 | $236,858.33 |
| 02/12/13 | 10159 | MECHANICAL TOWN SERVICES<br><br>1814 BEACH STREET<br>BROADVIEW, IL 60155 | Final Distribution | 7100-000 | | $74.83 | $236,783.50 |
| 02/12/13 | 10160 | TREE TOWNS REPRO SERVICE, INC.<br><br>542 SPRING RD.,<br>ELMHURST, IL 60126 | Final Distribution | 7100-000 | | $269.06 | $236,514.44 |
| 02/12/13 | 10161 | BOLLER CONSTRUCTION INC<br><br>3045 W Washington Street<br>WAUKEGAN, IL 60085 | Final Distribution | 7100-000 | | $64.85 | $236,449.59 |
| 02/12/13 | 10162 | TYDIX PRODUCTS INC<br><br>P.O. BOX 826<br>MORRO BAY, CA 93443 | Final Distribution | 7100-000 | | $19.39 | $236,430.20 |
| 02/12/13 | 10163 | CINTAS FIRST AID & SAFETY<br><br>1870 BRUMMEL DRIVE<br>ELK GROVE VILLAGE, IL 60007 | Final Distribution | 7100-000 | | $30.08 | $236,400.12 |
| 02/12/13 | 10164 | CAPITAL CITY SHEET METAL, INC.<br><br>4938 FEMRITE DRIVE<br>MADISON, WI 53716 | Final Distribution | 7100-000 | | $4.28 | $236,395.84 |

Page Subtotals: $0.00  $1,064.23

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | | |
| Case Name: JONES AND BROWN COMPANY INC. | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX1152 | | | |
| | | | Checking - Non Interest | | | |
| Taxpayer ID No: XX-XXX4934 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 05/06/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | 10165 | ZURBUCHEN OIL, INC.<br><br>309 BRUCE STREET<br>VERONA, WI 53593 | Final Distribution | 7100-000 | | $8.90 | $236,386.94 |
| 02/12/13 | 10166 | THE SHERWIN-WILLIAMS CO.<br><br>16 W 485 S South Frontage Road<br>Burr Ridge, IL 60527 | Final Distribution | 7100-000 | | $2.02 | $236,384.92 |
| 02/12/13 | 10167 | INTEGRATED WEB SOLUTIONS<br><br>23605 N. GARDEN<br>LAKE ZURICH, IL 60047 | Final Distribution | 7100-000 | | $5.61 | $236,379.31 |
| 02/12/13 | 10168 | OSCO INCORPORATED<br><br>P.O. BOX 70<br>LEMONT, IL 60439-0070 | Final Distribution | 7100-000 | | $8.38 | $236,370.93 |
| 02/12/13 | 10169 | R.I. JOHNSON & ASSOCIATES<br><br>175 N. WASHINGTON ST<br>WHEATON, IL 60187-5312 | Final Distribution | 7100-000 | | $403.40 | $235,967.53 |
| 02/12/13 | 10170 | CUASAY & ASSOCIATES<br><br>720 Industrial Drive<br>Suite 1E<br>Bensnville, IL 60106 | Final Distribution | 7100-000 | | $548.57 | $235,418.96 |
| 02/13/13 | 10142 | Reverses Check # 10142 | | 5400-000 | | ($1,751.03) | $237,169.99 |
| 02/13/13 | 10145 | Reverses Check # 10145 | Final Distribution | 7100-000 | | ($2,615.67) | $239,785.66 |
| 02/13/13 | 10146 | Reverses Check # 10146 | | 7100-000 | | ($808.88) | $240,594.54 |
| 02/13/13 | 10147 | Reverses Check # 10147 | Final Distribution | 7100-000 | | ($237.26) | $240,831.80 |
| 02/13/13 | 10148 | Reverses Check # 10148 | Final Distribution | 7100-000 | | ($17.78) | $240,849.58 |
| 02/13/13 | 10149 | Reverses Check # 10149 | Final Distribution | 7100-000 | | ($95.02) | $240,944.60 |

| | | | Page Subtotals: | | $0.00 | ($4,548.76) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-06203 | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | JONES AND BROWN COMPANY INC. | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX1152 |
| | | | | Checking - Non Interest |
| Taxpayer ID No: | XX-XXX4934 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/06/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10150 | Reverses Check # 10150 | Final Distribution | 7100-000 | | ($515.25) | $241,459.85 |
| 02/13/13 | 10151 | Reverses Check # 10151 | Final Distribution | 7100-000 | | ($112.48) | $241,572.33 |
| 02/13/13 | 10152 | Reverses Check # 10152 | Final Distribution | 7100-000 | | ($492.83) | $242,065.16 |
| 02/13/13 | 10153 | Reverses Check # 10153 | Final Distribution | 7100-000 | | ($33.52) | $242,098.68 |
| 02/13/13 | 10154 | Reverses Check # 10154 | Final Distribution | 7100-000 | | ($935.34) | $243,034.02 |
| 02/13/13 | 10155 | Reverses Check # 10155 | Final Distribution | 7100-000 | | ($132.82) | $243,166.84 |
| 02/13/13 | 10156 | Reverses Check # 10156 | Final Distribution | 7100-000 | | ($472.90) | $243,639.74 |
| 02/13/13 | 10157 | Reverses Check # 10157 | Final Distribution | 7100-000 | | ($108.89) | $243,748.63 |
| 02/13/13 | 10158 | Reverses Check # 10158 | Final Distribution | 7100-000 | | ($19.95) | $243,768.58 |
| 02/13/13 | 10159 | Reverses Check # 10159 | Final Distribution | 7100-000 | | ($74.83) | $243,843.41 |
| 02/13/13 | 10160 | Reverses Check # 10160 | Final Distribution | 7100-000 | | ($269.06) | $244,112.47 |
| 02/13/13 | 10161 | Reverses Check # 10161 | Final Distribution | 7100-000 | | ($64.85) | $244,177.32 |
| 02/13/13 | 10162 | Reverses Check # 10162 | Final Distribution | 7100-000 | | ($19.39) | $244,196.71 |
| 02/13/13 | 10163 | Reverses Check # 10163 | Final Distribution | 7100-000 | | ($30.08) | $244,226.79 |
| 02/13/13 | 10164 | Reverses Check # 10164 | Final Distribution | 7100-000 | | ($4.28) | $244,231.07 |
| 02/13/13 | 10165 | Reverses Check # 10165 | Final Distribution | 7100-000 | | ($8.90) | $244,239.97 |
| 02/13/13 | 10166 | Reverses Check # 10166 | Final Distribution | 7100-000 | | ($2.02) | $244,241.99 |

Page Subtotals:                                                  $0.00        ($3,297.39)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10167 | Reverses Check # 10167 | Final Distribution | 7100-000 | | ($5.61) | $244,247.60 |
| 02/13/13 | 10168 | Reverses Check # 10168 | Final Distribution | 7100-000 | | ($8.38) | $244,255.98 |
| 02/13/13 | 10169 | Reverses Check # 10169 | Final Distribution | 7100-000 | | ($403.40) | $244,659.38 |
| 02/13/13 | 10170 | Reverses Check # 10170 | Final Distribution | 7100-000 | | ($548.57) | $245,207.95 |
| 02/13/13 | 10205 | Reverses Check # 10205 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($206.54) | $245,414.49 |
| 02/13/13 | 10182 | Reverses Check # 10182 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($935.71) | $246,350.20 |
| 02/13/13 | 10212 | Reverses Check # 10212 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($208.45) | $246,558.65 |
| 02/13/13 | 10222 | Reverses Check # 10222 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($5.14) | $246,563.79 |
| 02/13/13 | 10246 | Reverses Check # 10246 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($59.83) | $246,623.62 |
| 02/13/13 | 10258 | Reverses Check # 10258 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($25.86) | $246,649.48 |
| 02/13/13 | 10187 | Reverses Check # 10187 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($74.86) | $246,724.34 |
| 02/13/13 | 10171 | SHEET METAL WORKERS UNION LOCAL 18 | Final Distribution | 5400-000 | | $1,751.03 | $244,973.31 |
| 02/13/13 | 10172 | U S DEPARTMENT OF LABOR 200 W Adams Street Ste 1600 Chicago, IL 60606 | Claim 000166, Payment 13.46173% | 5400-000 | | $82.69 | $244,890.62 |

| | | | Page Subtotals: | | $0.00 | ($648.63) | |

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10173 | W J HIGGINS & ASSOCIATES<br><br>Lynn Zastrow<br>6245 PACKER DRIVE<br>WAUSAU, WI 54401 | Claim 000001, Payment 3.11903% | 7100-000 | | $2,616.72 | $242,273.90 |
| 02/13/13 | 10174 | ROBERT J WEST<br>630 Elmwood DriveWheaton, IL 60187 | Claim 000002, Payment 3.11904% | 7100-000 | | $809.21 | $241,464.69 |
| 02/13/13 | 10175 | COMED<br><br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Manageme<br>Oakbrook, IL 60523 | Claim 000003, Payment 3.11906% | 7100-000 | | $237.36 | $241,227.33 |
| 02/13/13 | 10176 | SUPERIOR INDUSTRIAL SUPPLY CO INC<br><br>c/o Kalcheim Haber LLP<br>134 N LaSalle St Ste 2100<br>Chicago, IL 60602 | Claim 000004, Payment 3.11968% | 7100-000 | | $17.79 | $241,209.54 |
| 02/13/13 | 10177 | REYNOLDS METAL COMPANY (DBA ALCOA<br><br>Architectural Company)<br>William Crawford Paralegal<br>201 Isabella St<br>Pittsburgh, PA 15212 | Claim 000005, Payment 3.11897% | 7100-000 | | $95.05 | $241,114.49 |
| 02/13/13 | 10178 | WURTH SERVICE SUPPLY INC<br><br>c/o Rubin & Levin PC<br>342 Massachusetts Avenue Ste 500<br>Indianapolis, IN 46204 | Claim 000008, Payment 3.11904% | 7100-000 | | $515.46 | $240,599.03 |
| 02/13/13 | 10179 | UNITED PARCEL SERVICE<br><br>c/o RMS Bankruptcy Recovery Services<br>P O Box 4396<br>Timonium, MD 21094 | Claim 000009, Payment 3.11915% | 7100-000 | | $112.53 | $240,486.50 |
| 02/13/13 | 10180 | JACKSON-WABASH<br><br>1 Independent Drive Ste 800<br>Jacksonville, FL 32202 | Claim 000011, Payment 3.11899% | 7100-000 | | $493.02 | $239,993.48 |

| | Page Subtotals: | $0.00 | $4,897.14 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1152 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10181 | USF HOLLAND INC<br><br>c/o Receivable Management Services (RMS)<br>P O Box 5126<br>Timonium, MD 21094 | Claim 000013, Payment 3.11919% | 7100-000 | | $33.54 | $239,959.94 |
| 02/13/13 | 10182 | CLARION CONSTRUCTION, INC.<br><br>Chitkowski Law Offices/John J Chitkowski<br>801 Warrenville Road Ste 620<br>Lisle, IL 60532 | Claim 000014, Payment 3.11903% | 7100-000 | | $935.71 | $239,024.23 |
| 02/13/13 | 10183 | UNDERWRITERS LABORATORIES INC.<br><br>Corp Office<br>333 Pfingsten Road<br>Northbrook, IL 60062 | Claim 000015, Payment 3.11901% | 7100-000 | | $132.87 | $238,891.36 |
| 02/13/13 | 10184 | LIEBOVICH STEEL & ALUMINUM CO<br><br>2116 PRESTON STREET<br>ROCKFORD, IL 61102 | Claim 000016, Payment 3.11906% | 7100-000 | | $473.09 | $238,418.27 |
| 02/13/13 | 10185 | WAREHOUSE DIRECT OFFICE PROD<br><br>1601 WEST ALGONQUIN ROAD<br>MOUNT PROSPECT, IL 60056 | Claim 000017, Payment 3.11892% | 7100-000 | | $108.93 | $238,309.34 |
| 02/13/13 | 10186 | MANUFACTURERS' NEWS, INC.<br><br>1633 CENTRAL ST.<br>EVANSTON, IL 60201-1569 | Claim 000019, Payment 3.11875% | 7100-000 | | $19.96 | $238,289.38 |
| 02/13/13 | 10187 | MECHANICAL TOWN SERVICES<br><br>1814 BEACH STREET<br>BROADVIEW, IL 60155 | Claim 000020, Payment 3.11917% | 7100-000 | | $74.86 | $238,214.52 |
| 02/13/13 | 10188 | TREE TOWNS REPRO SERVICE, INC.<br><br>542 SPRING RD.,<br>ELMHURST, IL 60126 | Claim 000021, Payment 3.11903% | 7100-000 | | $269.17 | $237,945.35 |

Page Subtotals:                    $0.00        $2,048.13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  08-06203
Case Name:  JONES AND BROWN COMPANY INC.

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Trustee Name:  BRENDA PORTER HELMS, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX1152
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10189 | BOLLER CONSTRUCTION INC<br><br>3045 W Washington Street<br>WAUKEGAN, IL 60085 | Claim 000022, Payment 3.11923% | 7100-000 | | $64.88 | $237,880.47 |
| 02/13/13 | 10190 | TYDIX PRODUCTS INC<br><br>P.O. BOX 826<br>MORRO BAY, CA 93443 | Claim 000023, Payment 3.11791% | 7100-000 | | $19.39 | $237,861.08 |
| 02/13/13 | 10191 | CINTAS FIRST AID & SAFETY<br><br>1870 BRUMMEL DRIVE<br>ELK GROVE VILLAGE, IL 60007 | Claim 000024, Payment 3.11930% | 7100-000 | | $30.09 | $237,830.99 |
| 02/13/13 | 10192 | United States Bankruptcy Court<br>IL | Claim 000025, Payment 3.12067% CAPITAL CITY SHEET METAL, INC.<br>4938 FEMRITE DRIVE<br>MADISON, WI 53716 | 7100-000 | | $4.28 | $237,826.71 |
| 02/13/13 | 10193 | ZURBUCHEN OIL, INC.<br><br>309 BRUCE STREET<br>VERONA, WI 53593 | Claim 000026, Payment 3.11887% | 7100-000 | | $8.90 | $237,817.81 |
| 02/13/13 | 10194 | United States Bankruptcy Court<br>IL | Claim 000027, Payment 3.11440% THE SHERWIN-WILLIAMS CO.<br>16 W 485 S South Frontage Road<br>Burr Ridge, IL 60527 | 7100-000 | | $2.02 | $237,815.79 |
| 02/13/13 | 10195 | INTEGRATED WEB SOLUTIONS<br><br>23605 N. GARDEN<br>LAKE ZURICH, IL 60047 | Claim 000028, Payment 3.11667% | 7100-000 | | $5.61 | $237,810.18 |
| 02/13/13 | 10196 | OSCO INCORPORATED<br><br>P.O. BOX 70<br>LEMONT, IL 60439-0070 | Claim 000030, Payment 3.11977% | 7100-000 | | $8.39 | $237,801.79 |
| 02/13/13 | 10197 | R.I. JOHNSON & ASSOCIATES<br><br>175 N. WASHINGTON ST<br>WHEATON, IL 60187-5312 | Claim 000031, Payment 3.11904% | 7100-000 | | $403.56 | $237,398.23 |

Page Subtotals: $0.00   $547.12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | | |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX1152 | | | |
| | | | | Checking - Non Interest | | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10198 | CUASAY & ASSOCIATES<br><br>720 Industrial Drive<br>Suite 1E<br>Bensnville, IL 60106 | Claim 000032, Payment 3.11901% | 7100-000 | | $548.79 | $236,849.44 |
| 02/13/13 | 10199 | ILLINOIS FIRE & SAFETY COMPANY<br><br>702 S. ROHLWING ROAD<br>ADDISON, IL 60101 | Claim 000033, Payment 3.11950% | 7100-000 | | $9.93 | $236,839.51 |
| 02/13/13 | 10200 | United States Bankruptcy Court<br>IL | Claim 000034, Payment 3.12000% STORAGE SYSTEMS INTERNATIONAL REB STORAGE SYSTEMS 4556 WEST GRAND CHICAGO, IL 60639 | 7100-000 | | $3.12 | $236,836.39 |
| 02/13/13 | 10201 | JO - LAN<br><br>16135 New Ave Unit #6<br>Lemont, IL 60439 | Claim 000035, Payment 3.11919% | 7100-000 | | $34.25 | $236,802.14 |
| 02/13/13 | 10202 | IKON FINANCIAL SERVICES<br><br>1738 Bass Road<br>P O Box 13708<br>Macon, GA 31208-3708 | Claim 000036, Payment 3.11905% | 7100-000 | | $514.95 | $236,287.19 |
| 02/13/13 | 10203 | HAGER HINGE CO.<br><br>139 VICTOR STREET<br>ST LOUIS, MO 63104-4736 | Claim 000037, Payment 3.11899% | 7100-000 | | $192.82 | $236,094.37 |
| 02/13/13 | 10204 | ABH MFG., INC.<br><br>1222 ARDMORE AVENUE<br>ITASCA, IL 60143 | Claim 000039, Payment 3.11855% | 7100-000 | | $25.85 | $236,068.52 |
| 02/13/13 | 10205 | GARCIA, TIBURCIO<br><br>4633 KIRCHOFF<br>ROLLING MEADOWS, IL 60008 | Claim 000040B, Payment 3.11903% | 7100-000 | | $206.54 | $235,861.98 |

| | Page Subtotals: | $0.00 | $1,536.25 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1152 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10206 | TODD, DUANE<br><br>219 NAVAJO TRAIL<br>BUFFALO GROVE, IL 60089 | Claim 000042B, Payment 3.11908% | 7100-000 | | $207.87 | $235,654.11 |
| 02/13/13 | 10207 | FABRICATION SPECIALTIES INC.<br><br>8301 SOUTH 77TH AVENUE<br>BRIDGEVIEW, IL 60455 | Claim 000043, Payment 3.11897% | 7100-000 | | $217.74 | $235,436.37 |
| 02/13/13 | 10208 | BEST IMAGING<br><br>20 E. RANDOLPH<br>MEZZANINE LEVEL<br>CHICAGO, IL 60601 | Claim 000044, Payment 3.11899% | 7100-000 | | $12.32 | $235,424.05 |
| 02/13/13 | 10209 | ORTIZ, ANTONIO V.<br><br>2336 S. 50TH AVENUE<br>CICERO, IL 60804 | Claim 000045B, Payment 3.11908% | 7100-000 | | $202.52 | $235,221.53 |
| 02/13/13 | 10210 | MARTINEZ, ANGELO<br><br>25829 N Hillside Ave<br>Ingleside, IL 60041 | Claim 000046B, Payment 3.11909% | 7100-000 | | $43.51 | $235,178.02 |
| 02/13/13 | 10211 | DRAFT TEC, INC.<br><br>1255 ERIE COURT UNIT D<br>CROWN POINT, IN 46307 | Claim 000047, Payment 3.11899% | 7100-000 | | $154.78 | $235,023.24 |
| 02/13/13 | 10212 | COMBINED MECHANICAL INDUSTRIES<br><br>3 GOLF CENTER, # 366<br>HOFFMAN ESTATES, IL 60169 | Claim 000048, Payment 3.11911% | 7100-000 | | $208.45 | $234,814.79 |
| 02/13/13 | 10213 | CORNERSTONE SOLUTIONS<br><br>120 WEST 22ND STREET<br>SUITE # 350<br>OAK BROOK, IL 60523 | Claim 000049, Payment 3.11900% | 7100-000 | | $244.02 | $234,570.77 |
| 02/13/13 | 10214 | AIR FLOW ARCHITECTURAL, INC<br><br>7330 N. TEUTONIA AVE<br>MILWAUKEE, WI 53209-2006 | Claim 000050, Payment 3.11944% | 7100-000 | | $33.69 | $234,537.08 |

Page Subtotals:         $0.00     $1,324.90

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1152
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10215 | REESE ENTERPRISES, INC<br><br>16350 ASHER AVE<br>P.O. BOX 459<br>ROSEMOUNT, MN 55068 | Claim 000051, Payment 3.11904% | 7100-000 | | $13.74 | $234,523.34 |
| 02/13/13 | 10216 | United States Bankruptcy Court IL | Claim 000052, Payment 3.11999% Intercall<br>Attn Melody Lohr<br>11808 Miracle Hills Dr<br>Omaha, NE 68154 | 7100-000 | | $3.70 | $234,519.64 |
| 02/13/13 | 10217 | CRITES, MICHAEL O.<br><br>18 ASH STREET<br>CARPENTERSVILLE, IL 60110 | Claim 000057B, Payment 3.11895% | 7100-000 | | $62.31 | $234,457.33 |
| 02/13/13 | 10218 | KONICA MINOLTA BUSINESS SOL<br><br>100 Williams Dr<br>Ramsey NJ 07446 | Claim 000065, Payment 3.12003% | 7100-000 | | $9.62 | $234,447.71 |
| 02/13/13 | 10219 | FASTRACK HARDWARE INC<br><br>W165N5690 CONTINENTAL PWY<br>MENOMONEE FALLS, WI 53051 | Claim 000066, Payment 3.11892% | 7100-000 | | $159.60 | $234,288.11 |
| 02/13/13 | 10220 | JOE KANAK ENTERPRISES, INC.<br><br>P.O. BOX 7192<br>WESTCHESTER, IL 60154 | Claim 000067, Payment 3.11939% | 7100-000 | | $7.65 | $234,280.46 |
| 02/13/13 | 10221 | DAVID C. SINITZKI<br><br>5044 SWITCHGRASS LANE<br>NAPERVILLE, IL 60564 | Claim 000068, Payment 3.11905% | 7100-000 | | $19.65 | $234,260.81 |
| 02/13/13 | 10222 | PRO FASTENING SYSTEMS, INC<br><br>44 E. UNIVERSITY DR<br>ARLINGTON HEIGHTS, IL 60004 | Claim 000069, Payment 3.12007% | 7100-000 | | $5.14 | $234,255.67 |
| 02/13/13 | 10223 | ADDISON PIPE<br><br>P.O. BOX 440082<br>CHICAGO, IL 60644 | Claim 000073, Payment 3.11890% | 7100-000 | | $115.40 | $234,140.27 |

UST Form 101-7-TDR (10/1/2010) (Page: 83)

Page Subtotals:                                $0.00        $396.81

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10224 | KTECH CONSULTING INC<br><br>2149 PRATT BLVD Unit A<br>ELK GROVE VILLAGE, IL 60007 | Claim 000074, Payment 3.11897% | 7100-000 | | $95.29 | $234,044.98 |
| 02/13/13 | 10225 | BENJAMIN ZAVALA<br><br>5529 Court Q<br>Hanover Park, IL 60133 | Claim 000075B, Payment 3.11906% | 7100-000 | | $203.48 | $233,841.50 |
| 02/13/13 | 10226 | KRAUSE, ROSEMARIE<br><br>P.O. BOX 144<br>HAMPSHIRE, IL 60140 | Claim 000076, Payment 3.11890% | 7100-000 | | $58.29 | $233,783.21 |
| 02/13/13 | 10227 | INK IMAGES<br><br>P.O. BOX 585<br>DEKALB, IL 60115 | Claim 000077, Payment 3.11853% | 7100-000 | | $20.19 | $233,763.02 |
| 02/13/13 | 10228 | MC MASTER-CARR SUPPLY CO.<br><br>P.O. BOX 7690<br>CHICAGO, IL 60680 | Claim 000084, Payment 3.11941% | 7100-000 | | $34.38 | $233,728.64 |
| 02/13/13 | 10229 | TEE JAY SERVICE COMPANY, INC.<br><br>951 NORTH RADDANT ROAD<br>P.O. BOX 369<br>BATAVIA, IL 60510-0369 | Claim 000085, Payment 3.11894% | 7100-000 | | $126.98 | $233,601.66 |
| 02/13/13 | 10230 | BACKGROUND RESOURCES, INC<br><br>29W110 BUTTERFIELD<br>SUITE # 105<br>WARRENVILLE, IL 60555 | Claim 000086, Payment 3.11927% | 7100-000 | | $12.75 | $233,588.91 |
| 02/13/13 | 10231 | CANAM STEEL CORPORATION<br><br>613 SHEFFIELD LANE<br>BOLINGBROOK, IL 60440 | Claim 000087, Payment 3.11902% | 7100-000 | | $614.67 | $232,974.24 |
| 02/13/13 | 10232 | CANAM STEEL CORPORATION<br><br>613 SHEFFIELD LANE<br>BOLINGBROOK, IL 60440 | Claim 000088, Payment 3.11905% | 7100-000 | | $631.14 | $232,343.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,797.17 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10233 | TRESPA NORTH AMERICA LTD<br><br>12267 CROSTHWAITE CIRCLE<br>POWAY, CA 92064 | Claim 000089, Payment 3.11903% | 7100-000 | | $2,405.05 | $229,938.05 |
| 02/13/13 | 10234 | TRIMCO<br><br>3528 EMERY STREET<br>P.O. BOX 23277<br>LOS ANGELES, CA 90023-0277 | Claim 000090, Payment 3.11797% | 7100-000 | | $12.48 | $229,925.57 |
| 02/13/13 | 10235 | ANCO STEEL COMPANY<br><br>P.O. BOX 246<br>MONTGOMERY, IL 60538-9246 | Claim 000092, Payment 3.11904% | 7100-000 | | $2,957.84 | $226,967.73 |
| 02/13/13 | 10236 | CHICAGO HOLLOW METAL, INC.<br><br>38W640 SUNSET DRIVE<br>ST. CHARLES, IL 60175 | Claim 000093, Payment 3.11911% | 7100-000 | | $190.11 | $226,777.62 |
| 02/13/13 | 10237 | MANUFACTURING TECHNICAL SEARCH<br><br>ONE WESTBROOK CORPORATE CENTER<br>SUITE # 330<br>WESTCHESTER, IL 60154 | Claim 000097, Payment 3.11904% | 7100-000 | | $324.38 | $226,453.24 |
| 02/13/13 | 10238 | FIRESTONE METAL PRODUCTS<br><br>P.O. BOX 1150<br>MI 79<br>MINNEAPOLIS, MN 55480-1150 | Claim 000098, Payment 3.11900% | 7100-000 | | $429.83 | $226,023.41 |
| 02/13/13 | 10239 | JAGDISH (JACK) L. KHURANA<br><br>9810 WILDWOOD CIR. 1D<br>MUNSTER, IN 46321 | Claim 000099, Payment 3.11909% | 7100-000 | | $171.55 | $225,851.86 |
| 02/13/13 | 10240 | A-1 AIR COMPRESSOR CORP<br><br>679 W WINTHROP AVE<br>ADDISON IL 60101-4491 | Claim 000100A, Payment 3.11885% | 7100-000 | | $41.05 | $225,810.81 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $6,532.29 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | |
| Case Name: JONES AND BROWN COMPANY INC. | |

| | |
|---|---|
| Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Bank Name: Associated Bank | |
| Account Number/CD#: XXXXXX1152 | |
| | Checking - Non Interest |

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10241 | FASTENAL COMPANY<br><br>Attn:Legal<br>P.O. BOX 978<br>WINONA, MN 55987-0978 | Claim 000101, Payment 3.12074% | 7100-000 | | $8.70 | $225,802.11 |
| 02/13/13 | 10242 | WELDSTAR COMPANY<br><br>P.O. BOX 1150<br>AURORA, IL 60507 | Claim 000102, Payment 3.11903% | 7100-000 | | $497.20 | $225,304.91 |
| 02/13/13 | 10243 | ALRO STEEL CORPORATION<br><br>P O Box 927<br>Jackson, MI 49204 | Claim 000103, Payment 3.11898% | 7100-000 | | $234.42 | $225,070.49 |
| 02/13/13 | 10244 | AMERICAN EXPRESS TRAVEL RELATED SVC<br><br>Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000106, Payment 3.11905% | 7100-000 | | $1,031.54 | $224,038.95 |
| 02/13/13 | 10245 | F K KETLER CO<br><br>c/o Terence M Heuel Esq<br>134 N LaSalle St Ste 2100<br>Chicago, IL 60602 | Claim 000107, Payment 3.11903% | 7100-000 | | $11,119.09 | $212,919.86 |
| 02/13/13 | 10246 | PRE-CUT FABRICATORS<br><br>P.O. BOX 268<br>GLENWOOD, IL 60425 | Claim 000109, Payment 3.11883% | 7100-000 | | $59.83 | $212,860.03 |
| 02/13/13 | 10247 | JOLIET STEEL & CONSTRUCTION<br>c/o Fritz V. WilsonBest, Vanderlaan & Harrington2100 Manchester Rd., Suite 1420Wheaton, IL 60187 | Claim 000110, Payment 3.11902% | 7100-000 | | $325.75 | $212,534.28 |
| 02/13/13 | 10248 | JOHN CREIGHTON<br><br>c/o Steven Christenboiz<br>Christenboiz & Associates PC<br>4920 N Bell Ave<br>Chicago, IL 60625 | Claim 000113, Payment 3.11904% | 7100-000 | | $3,215.32 | $209,318.96 |

| | | | Page Subtotals: | | $0.00 | $16,491.85 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | | | | | Bank Name: Associated Bank | | |
| | | | | | Account Number/CD#: XXXXXX1152 | | |
| | | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10249 | TERRACE SUPPLY COMPANY<br><br>P.O. BOX 5022<br>VILLA PARK, IL 60181 | Claim 000116, Payment 3.11905% | 7100-000 | | $803.68 | $208,515.28 |
| 02/13/13 | 10250 | RICHARD GOODMAN<br><br>3935 MICHAEL LANE<br>GLENVIEW, IL 60026 | Claim 000117, Payment 3.11898% | 7100-000 | | $152.83 | $208,362.45 |
| 02/13/13 | 10251 | SUGAR STEEL CORPORATION<br><br>P.O. BOX 72009<br>CHICAGO, IL 60678-2009 | Claim 000118, Payment 3.11904% | 7100-000 | | $4,911.44 | $203,451.01 |
| 02/13/13 | 10252 | EQ ACQUISITIONS 2003 INC. | Claim 000119A, Payment 3.11895% | 7100-000 | | $158.70 | $203,292.31 |
| 02/13/13 | 10253 | LCN CLOSERS A UNIT OF INGERSOLL<br><br>Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Claim 000120, Payment 3.11906% | 7100-000 | | $414.35 | $202,877.96 |
| 02/13/13 | 10254 | SCHLAGE ELECTRONIC SECURITY<br><br>aka Locknetics a unit of<br>Ingersoll Rand Company<br>11819 N Pennsylvania St C-2 (Credit Dept<br>Carmel, IN 46032 | Claim 000121, Payment 3.11936% | 7100-000 | | $39.22 | $202,838.74 |
| 02/13/13 | 10255 | SCHLAGE LOCK CO A UNIT OF<br><br>Ingersoll Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Claim 000122, Payment 3.11904% | 7100-000 | | $1,519.47 | $201,319.27 |
| 02/13/13 | 10256 | STEELCRAFT A UNIT OF<br><br>Ingersoll Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Claim 000123, Payment 3.11903% | 7100-000 | | $588.18 | $200,731.09 |

Page Subtotals:                    $0.00      $8,587.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-06203 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
|---|---|---|
| Case Name: JONES AND BROWN COMPANY INC. | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX1152 |
| | | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10257 | VON DUPRIN<br><br>aka Ingersoll Rand Company<br>11819 N Pennsylvania St<br>C-2 (Credit Dept)<br>Carmel, IN 46032 | Claim 000124, Payment 3.11900% | 7100-000 | | $512.56 | $200,218.53 |
| 02/13/13 | 10258 | AJ MAGGIO CO<br><br>c/o Matthew Sullivan<br>Winston & Strawn LLP<br>35 W Wacker Dr<br>Chicago IL 60601 | Claim 000125A, Payment 3.11942% | 7100-000 | | $25.86 | $200,192.67 |
| 02/13/13 | 10259 | RIECK AND CROTTY, P.C.<br><br>55 West Monroe Street<br>Suite 3390<br>Chicago, Illinois 60603 | Claim 000126, Payment 3.11903% | 7100-000 | | $2,007.52 | $198,185.15 |
| 02/13/13 | 10260 | AREA ERECTORS, INC.<br><br>2323 HARRISON AVENUE<br>ROCKFORD, IL 61104 | Claim 000128, Payment 3.11903% | 7100-000 | | $9,785.48 | $188,399.67 |
| 02/13/13 | 10261 | AMERICAN CHARTERED BANK<br><br>c/o Gray E Green<br>Clark Hill PLC<br>150 N Michigan Ave Ste 2400<br>Chicago, IL 60601 | Claim 000130A, Payment 3.11903% | 7100-000 | | $26,623.05 | $161,776.62 |
| 02/13/13 | 10262 | JOLIET STEEL AND CONSTRUCTION, INC.<br><br>c/o John C Kresner, Fritz V Wilson<br>Best, Vanderlean & Harrington<br>2100 Manchester Rd<br>Wheaton, IL 60187 | Claim 000131A, Payment 3.11902% | 7100-000 | | $325.75 | $161,450.87 |
| 02/13/13 | 10263 | JASON BEAUPRE<br><br>529 SHEPHERD LANE<br>GENEVA, IL 60134 | Claim 000132, Payment 3.11850% | 7100-000 | | $27.00 | $161,423.87 |

| | | | Page Subtotals: | | $0.00 | $39,307.22 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/13 | 10264 | JASON BEAUPRE<br><br>529 SHEPHERD LANE<br>GENEVA, IL 60134 | Claim 000134A, Payment 3.11904% | 7100-000 | | $241.26 | $161,182.61 |
| 02/13/13 | 10265 | CONSOLIDATED SYSTEMS, INC<br><br>P O Box 1756<br>Columbia, SC 29202 | Claim 000139, Payment 3.11903% | 7100-000 | | $2,087.80 | $159,094.81 |
| 02/13/13 | 10266 | SAFECO INSURANCE COMPANY OF AMERICA<br>c/o John SebastianWatt Tieder, et al.10 S. Wakcer DrChicago IL 60606 | Claim 000146, Payment 3.11903% | 7100-000 | | $22,944.55 | $136,150.26 |
| 02/13/13 | 10267 | JBWLP LLC<br><br>c/o William Choslovsky<br>DLA Piper US LLP<br>203 North LaSalle Street<br>Suite 1900<br>Chicago, IL 60601-1293 | Claim 000148A, Payment 3.11903% | 7100-000 | | $118,073.19 | $18,077.07 |
| 02/13/13 | 10268 | OSHKOSH DOOR COMPANY<br><br>2501 UNIVERSAL ST<br>OSHKOSH WI 54904 | Claim 000149A, Payment 3.11901% | 7100-000 | | $324.87 | $17,752.20 |
| 02/13/13 | 10269 | BLACK DIAMOND PIPE & TUBE INC<br><br>521 N FIRST ST<br>PEOTONE IL 60462 | Claim 000150, Payment 3.11909% | 7100-000 | | $312.27 | $17,439.93 |
| 02/13/13 | 10270 | SCHULTZ, GREG<br><br>P.O. BOX 175<br>PALMYRA, WI 53156 | Claim 000154, Payment 3.11869% | 7100-000 | | $33.37 | $17,406.56 |
| 02/13/13 | 10271 | KROL, MICHAEL | Claim 137, Payment 3.12000% | 7100-000 | | $15.60 | $17,390.96 |
| 02/13/13 | 10272 | MULHERIN REHFELDT & VARCHETTO | Claim 138A, Payment 3.11908% | 7100-000 | | $222.64 | $17,168.32 |
| 02/13/13 | 10273 | WHEELER, AL | Claim 70A, Payment 3.11843% | 7100-000 | | $22.25 | $17,146.07 |

Page Subtotals: $0.00   $144,277.80

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1152
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/13 | 10274 | CABALLERO, ANTONIO 379 Cedar DriveAzel TX 76020 | Final Distribution | 5300-000 | | $3,509.60 | $13,636.47 |
| 05/08/13 | 10261 | Reverses Check # 10261 | Claim 000130A, Payment 3.11903% | 7100-000 | | ($26,623.05) | $40,259.52 |
| 05/08/13 | 10275 | FREEEBORN & PETERS CLIENT TRUST FUN Account | final distribution-reissue ck 10261 | 7100-000 | | $26,623.05 | $13,636.47 |
| 06/17/13 | 10276 | GARCIA, TIBURCIO | reissue check after stop payment | 7100-000 | | $206.54 | $13,429.93 |
| 06/17/13 | 10277 | GARCIA, TIBURCIO | reissue check after stop payment | 5300-000 | | $2,620.08 | $10,809.85 |
| 01/12/15 | 10172 | Reverses Check # 10172 | Claim 000166, Payment 13.46173% | 5400-000 | | ($82.69) | $10,892.54 |
| 01/12/15 | 10211 | Reverses Check # 10211 | Claim 000047, Payment 3.11899% | 7100-000 | | ($154.78) | $11,047.32 |
| 01/12/15 | 10180 | Reverses Check # 10180 | Claim 000011, Payment 3.11899% | 7100-000 | | ($493.02) | $11,540.34 |
| 01/12/15 | 10279 | Reverses Check # 10279 | Claim 000047, Payment 3.11899% | 7100-000 | | ($154.78) | $11,695.12 |
| 01/12/15 | 10278 | United States Bankruptcy Court IL | Claim 000166, Payment 13.46173% | 5400-001 | | $82.69 | $11,612.43 |
| 01/12/15 | 10279 | DRAFT TEC, INC. 1255 ERIE COURT UNIT DCROWN POINT, IN 46307 | Claim 000047, Payment 3.11899% | 7100-000 | | $154.78 | $11,457.65 |
| 01/12/15 | 10280 | JACKSON-WABASH 1 Independent Drive Ste 800Jacksonville, FL 32202 | Claim 000011, Payment 3.11899% | 7100-000 | | $493.02 | $10,964.63 |
| 01/12/15 | 10281 | United States Bankruptcy Court IL | Claim 000047, Payment 3.11899% | 7100-001 | | $154.78 | $10,809.85 |
| 01/14/15 | 10282 | CLARION CONSTRUCTION, INC. Chitkowski Law Offices/John J Chitkowski 801 Warrenville Road Ste 620 Lisle, IL 60532 | Reissued final distribution check | 7100-000 | | $935.71 | $9,874.14 |
| 01/16/15 | 10283 | Reverses Check # 10283 | Reissued final distribution wrong payee | 7100-000 | | ($59.83) | $9,933.97 |

Page Subtotals:                     $0.00          $7,212.10

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1152
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/15 | 10283 | PRE-CUT FABRICATORS<br><br>P.O. BOX 268<br>GLENWOOD, IL 60425 | Reissued final distribution | 7100-000 | | $59.83 | $9,874.14 |
| 01/16/15 | 10284 | BROWN, ROBERT D.<br>14309 W. 77th Ave.Dyer IN 46311 | reissued check for Pre Cut Fabricat | 7100-000 | | $59.83 | $9,814.31 |
| 01/16/15 | 10285 | MECHANICAL, COMBINED<br>2505 S. PUlaskiChicago IL 60623 | Reissued distribution check | 7100-000 | | $208.45 | $9,605.86 |
| 01/16/15 | 10286 | PRO FASTENING SYSTEMS<br>Attn:  Amy44 E. University DriveArlington Heights IL 60004 | Reissued final distribution check | 7100-000 | | $5.14 | $9,600.72 |
| 01/16/15 | 10287 | CLERK, UNITED STATES BANKRUPTCY COU | unclaimed funds | 7100-001 | | $74.86 | $9,525.86 |
| 01/16/15 | 10288 | CLERK, UNITED STATES BANKRUPTCY COU | Lane Patel | 7100-001 | | $9,500.00 | $25.86 |
| 11/17/16 | 10280 | JACKSON-WABASH<br>1 Independent Drive Ste 800Jacksonville, FL 32202 | Claim 000011, Payment 3.11899% Reversal<br>Check returned undeliverable | 7100-000 | | ($493.02) | $518.88 |
| 11/17/16 | 10285 | MECHANICAL, COMBINED<br>2505 S. PUlaskiChicago IL 60623 | Reissued distribution check Reversal<br>check returned undeliverable | 7100-000 | | ($208.45) | $727.33 |
| 11/17/16 | 10286 | PRO FASTENING SYSTEMS<br>Attn:  Amy44 E. University DriveArlington Heights IL 60004 | Reissued final distribution check Reversal<br>check returned undeliverable | 7100-000 | | ($5.14) | $732.47 |
| 11/17/16 | 10284 | BROWN, ROBERT D.<br>14309 W. 77th Ave.Dyer IN 46311 | reissued check for Pre Cut Fabricat Reversal<br>check returned undeliverable | 7100-000 | | ($59.83) | $792.30 |
| 11/17/16 | 10282 | CLARION CONSTRUCTION, INC.<br><br>Chitkowski Law Offices/John J Chitkowski 801 Warrenville Road Ste 620 Lisle, IL 60532 | Reissued final distribution check Reversal<br>check returned undeliverable | 7100-000 | | ($935.71) | $1,728.01 |
| 11/17/16 | 10278 | United States Bankruptcy Court IL | Claim 000166, Payment 13.46173% Reversal<br>check not delivered | 5400-001 | | ($82.69) | $1,810.70 |

UST Form 101-7-TDR (10/1/2010) (Page: 91)

Page Subtotals:                     $0.00        $8,123.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1152 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/16 | 10288 | CLERK, UNITED STATES BANKRUPTCY COU | Lane Patel Reversal<br>check not delivered | 7100-001 | | ($9,500.00) | $11,310.70 |
| 11/17/16 | 10287 | CLERK, UNITED STATES BANKRUPTCY COU | unclaimed funds Reversal<br>check not delivered | 7100-001 | | ($74.86) | $11,385.56 |
| 11/17/16 | 10281 | United States Bankruptcy Court IL | Claim 000047, Payment 3.11899% Reversal<br>check not delivered | 7100-001 | | ($154.78) | $11,540.34 |
| 11/17/16 | 10290 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal<br>printer error; check did not print properly | 5400-001 | | ($82.69) | $11,623.03 |
| 11/17/16 | 10289 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $9,729.64 | $1,893.39 |
| | | DRAFT TEC, INC. | Claim 000047, Payment       ($154.78)<br>3.11899% | 7100-001 | | | |
| | | PATEL, LANE S. | Lane Patel       ($9,500.00) | 5300-001 | | | |
| | | MECHANICAL TOWN SERVICES | mechanical town services       ($74.86) | 7100-001 | | | |
| 11/17/16 | 10290 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5400-001 | | $82.69 | $1,810.70 |
| 11/18/16 | 10291 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5400-001 | | $82.69 | $1,728.01 |
| 11/18/16 | 10292 | Clarion Construction Company<br>Chitkowski Law Offices<br>800 Warrenville Road  Ste 620<br>Lisle IL 60532 | reissued final distribution check | 7100-000 | | $935.71 | $792.30 |
| 11/18/16 | 10293 | Robert D. Brown<br>14309 W. 77th Ave.<br>Dyer IN 46311 | reissued check for Pre Cut Fabricators | 7100-000 | | $59.83 | $732.47 |
| 11/18/16 | 10294 | Pro Fastening Systems<br>Attn:  Amy<br>44 E. University Drive<br>Arlington Heights IL 60004 | reissued final distribution check | 7100-000 | | $5.14 | $727.33 |
| 11/18/16 | 10295 | Combined Mechanical<br>2505 S. Pulaski<br>Chicago IL 60623 | reissued final distribution check | 7100-000 | | $208.45 | $518.88 |

| | | | Page Subtotals: | | $0.00 | $1,291.82 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-06203 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Case Name: JONES AND BROWN COMPANY INC. | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX1152 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4934 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/06/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/16 | 10296 | Jackson-Wabash<br>1 Independent Drive  Suite 800<br>Jacksonville FL 32202 | reissued final distribution check | 7100-000 | | $493.02 | $25.86 |
| 11/18/16 | 10297 | AJ Maggio Company | reissued final distribution check | 7100-001 | | $25.86 | $0.00 |
| 11/21/16 | 10291 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal<br>check not mailed; new<br>addresses found; last attempt<br>made to locate person | 5400-000 | | ($82.69) | $82.69 |
| 11/21/16 | 10298 | Jason Wynns<br>6902 Gaalatin Dr<br>Plainfield IL 60586 | reissued interest check | 5400-000 | | $3.83 | $78.86 |
| 11/21/16 | 10299 | Mark Willis<br>11001 S. Lyman<br>Chicago Ridge IL 60415 | reissued interest check | 2990-000 | | $4.05 | $74.81 |
| 11/21/16 | 10300 | Jeff Stanczak<br>9158 S. Claremont<br>Chicago IL 60620 | reissued interest check | 5400-000 | | $0.29 | $74.52 |
| 11/21/16 | 10301 | Michael Piliponis<br>4811 Pershing Avenue<br>Downers Grove IL 60515 | reissued interest check | 2990-000 | | $10.43 | $64.09 |
| 11/21/16 | 10302 | Sean Mullen<br>7709 Woodward Ave.  #2A<br>Woodridge IL 60517 | reissued interest check | 2990-000 | | $8.82 | $55.27 |
| 11/21/16 | 10303 | Sherly Green<br>1273 Country Glen<br>Carol Stream IL 60188 | reissued interest check | 5400-000 | | $17.34 | $37.93 |
| 11/21/16 | 10304 | Alan Fisher<br>1880 Tomahawk Lane<br>Naperville IL 60564 | reissued interest check | 2990-000 | | $3.55 | $34.38 |
| 11/21/16 | 10305 | Jose Estrada<br>3229 S. 50th Ave.<br>Cicero IL 60804 | reissued interest check | 2990-000 | | $1.23 | $33.15 |
| 11/21/16 | 10306 | Cler, United States Bankruptcy Court<br>219 S. Dearborn St.  7thFloor<br>Chicago IL 60604 | unclaimed funds-interest | 5400-000 | | $33.15 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

Page Subtotals:                    $0.00        $518.88

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1152 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/16 | 10296 | Jackson-Wabash 1 Independent Drive  Suite 800 Jacksonville FL 32202 | reissued final distribution check Reversal check returned undeliverable | 7100-000 | | ($493.02) | $493.02 |
| 12/02/16 | 10307 | Clerk, United States Bankruptcy Court | deposit of unclaimed funds | 7100-000 | $493.02 | | $0.00 |
| 12/05/16 | 10302 | Sean Mullen 7709 Woodward Ave.  #2A Woodridge IL 60517 | reissued interest check Reversal check returned as undeliverable | 2990-000 | | ($8.82) | $8.82 |
| 12/05/16 | 10308 | Clerk, United States Bankruptcy Court | unclaimed funds - interest | 5400-000 | $8.82 | | $0.00 |
| 12/12/16 | 10304 | Alan Fisher 1880 Tomahawk Lane Naperville IL 60564 | reissued interest check Reversal check returned as undeliverable | 2990-000 | | ($3.55) | $3.55 |
| 12/12/16 | 10309 | Clerk, United States Bankruptcy Court | unclaimed funds-interest | 5400-000 | $3.55 | | $0.00 |
| 01/04/17 | 10297 | AJ Maggio Company | reissued final distribution check Reversal check returned as undeliverable | 7100-001 | | ($25.86) | $25.86 |
| 01/04/17 | 10310 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | $25.86 | | $0.00 |
| 02/28/17 | 10295 | Combined Mechanical 2505 S. Pulaski Chicago IL 60623 | reissued final distribution check Reversal | 7100-000 | | ($208.45) | $208.45 |
| 02/28/17 | 10299 | Mark Willis 11001 S. Lyman Chicago Ridge IL 60415 | reissued interest check Reversal | 2990-000 | | ($4.05) | $212.50 |
| 02/28/17 | 10301 | Michael Piliponis 4811 Pershing Avenue Downers Grove IL 60515 | reissued interest check Reversal | 2990-000 | | ($10.43) | $222.93 |
| 02/28/17 | 10305 | Jose Estrada 3229 S. 50th Ave. Cicero IL 60804 | reissued interest check Reversal | 2990-000 | | ($1.23) | $224.16 |
| 03/01/17 | 10311 | CLERK OF BANKRUPTCY COURT Clerk of Bankruptcy Court | deposit of unclaimed funds | | $224.16 | | $0.00 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-06203 | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |

Case Name: JONES AND BROWN COMPANY INC.

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1152

Checking - Non Interest

Taxpayer ID No: XX-XXX4934

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 05/06/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COMBINED MECHANICAL INDUSTRIES | ($208.45) | 7100-000 | | | |
| | | U S DEPARTMENT OF LABOR | ($15.71) | 5400-000 | | | |

|  | COLUMN TOTALS | $1,012,176.50 | $1,012,176.50 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $1,012,176.50 | $0.00 |
| | Subtotal | $0.00 | $1,012,176.50 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $1,012,176.50 |

Page Subtotals:                    $0.00            $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7462
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/08 | 1 | CASH | cash retrieved from office | 1229-000 | $50.00 | | $50.00 |
| 03/29/08 | 2 | AMERICAN EXPRESS TRAVEL RELATED SER 2002 N. 19th AvenuePhoenix AX 85027 | account receivable | 1121-000 | $57.55 | | $107.55 |
| 04/04/08 | 2 | PETER PEPPER PRODUCTS INC. 17929 S. Susana RdCompton CA 90221 | account receivable | 1121-000 | $92.31 | | $199.86 |
| 04/04/08 | 3 | ADP TAX FILING SERVICE 400 W. covina BlvdSan Dimas CA 91773 | refund | 1229-000 | $8,759.29 | | $8,959.15 |
| 04/16/08 | 4 | MICHAEL AND LYDIA WYNNS 121 MaplewoodBolingbrook IL 60440 | payment for 1996 blazer | 1129-000 | $1,275.00 | | $10,234.15 |
| 04/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $1.43 | | $10,235.58 |
| 05/07/08 | 2 | LEOPARDO COMPANIES INC. 5200 prairie Stone Parkwayhoffman Estates IL 60192 | accoutn receivable | 1121-000 | $1,491.50 | | $11,727.08 |
| 05/12/08 | 2 | LEOPARDO COMPANIES INC. 5200 Prairie Stone ParkwayHoffman Estates IL 60192 | account receivable | 1121-000 | $12,694.00 | | $24,421.08 |
| 05/12/08 | 4 | ALCAN COMPOSITES INC. Benton KY 42025 | account receivable | 1121-000 | $39,895.72 | | $64,316.80 |
| 05/20/08 | 101 | VILLAGE OF ADDISON Attn: Finance Department1 Friendship PlazaAddison IL 60101 | water bill - 145 Swift | 2990-000 | | $433.41 | $63,883.39 |
| 05/20/08 | 102 | EDISON, COMMONWEALTH | account #0472060021 | 2990-000 | | $45,657.71 | $18,225.68 |
| 05/27/08 | 6 | GLOBAL CAPTIVE MANAGEMENT LTD Governors Square 2nd Floor23 Lime Tree Bay Avenue Seven Mile BeachPOBox 1363 Grand Cayman KY-1 Cayman Is | 2007 tax dividend for Alembic | 1129-000 | $1,213.00 | | $19,438.68 |
| 05/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $4.63 | | $19,443.31 |
| 06/16/08 | 103 | SENTRY SECURITY INC. 339 Egidi DriveWheeling IL 60090 | customer #12729 / Invoice #39250 | 2420-000 | | $171.00 | $19,272.31 |
| 06/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $8.00 | | $19,280.31 |

UST Form 101-7-TDR (10/1/2010) *(Page: 96)*

Page Subtotals: $65,542.43 $46,262.12

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX7462 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/08 | 104 | CROSS POINT SALES, INC. 35 Stephen StreetLemont IL 60439 | fire alarm system repair | 2420-000 | | $343.00 | $18,937.31 |
| 07/08/08 | 102 | Reverses Check # 102 | account #0472060021 | 2990-000 | | ($45,657.71) | $64,595.02 |
| 07/08/08 | 105 | LEVIN, ALISA | filing fees for mechanic lien lawsu | 2990-000 | | $3,500.00 | $61,095.02 |
| 07/08/08 | 106 | HILL, CLARK | filing fees for mechanics lien laws | 2990-000 | | $2,000.00 | $59,095.02 |
| 07/10/08 | 2 | SKO-DIE 8050 austin AvenueMorton Grove IL 60053 | account receivable | 1121-000 | $7,950.00 | | $67,045.02 |
| 07/10/08 | 107 | SYNERGY, CFO | 30% of Metal Stampings collection | 3991-000 | | $2,385.00 | $64,660.02 |
| 07/11/08 | 108 | DILIGENZ | UCC searches | 2990-000 | | $240.00 | $64,420.02 |
| 07/22/08 | | KRUPA, RONALD 6002 E. Lake Drive  Unit 2BLisle IL 60532 | account receivable | 1121-000 | $1,250.00 | | $65,670.02 |
| 07/30/08 | 109 | SENTRY SECURITY INC. 339 Egidi DriveWheeling IL 60090 | 145 Swift building security system | 2420-000 | | $171.00 | $65,499.02 |
| 07/30/08 | 110 | VILLAGE OF ADDISON 1 Friendship PlazaAddison IL 60101 | water bill for 145 Swift Rd buildin | 2420-000 | | $110.62 | $65,388.40 |
| 07/30/08 | 111 | SENTRY SECURITY, INC. 339 Egidi DriveWheeling IL 60090 | repair of burglar alarm | 2420-000 | | $1,014.20 | $64,374.20 |
| 07/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $8.06 | | $64,382.26 |
| 08/04/08 | 112 | GROU[, OUTSOURCE SOLUTIONS P.O. Box 309Itasca IL 60143 | Computer repair | 2990-000 | | $300.00 | $64,082.26 |
| 08/05/08 | 8 | MYRON BOWLING AUCTIONEERS INC. P.O. Box 369Ross OH 45061 | auctioneer deposit | 1129-000 | $50,000.00 | | $114,082.26 |
| 08/05/08 | 2 | THE BOLDT COMPANY 2525 N. Roemer RoadAppleton WI 54912 | account receivable | 1121-000 | $10,629.60 | | $124,711.86 |
| 08/08/08 | 9 | VILLAGE OF ADDISON One Friendship PlazaAddiosn IL 60101 | Water bill refund  133 Swift | 1290-000 | $420.65 | | $125,132.51 |
| 08/08/08 | 2 | CLUNE CONSTRUCTION COMPANY 10 S. LaSalle Sr  Ste 300Chicago IL 60603 | account receivable | 1121-000 | $2,152.00 | | $127,284.51 |
| | | | Page Subtotals: | | $72,410.31 | ($35,593.89) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX7462 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/08 | 2 | CLUNE CONSTRUCTION COMPANY 10 S. LaSalle St.  STe 300Chicago IL 60603 | account receivable | 1121-000 | $19,368.00 | | $146,652.51 |
| 08/08/08 | 2 | CLUNE CONSTRUCTION CO 10 S. LaSalle St. #300Chicago IL 60603 | account receivable | 1121-000 | $1,086.00 | | $147,738.51 |
| 08/08/08 | 2 | CLUNE CONSTRUCTION CO 10 S. LaSalle St. #300Chicago IL 60603 | account receivable | 1121-000 | $4,920.00 | | $152,658.51 |
| 08/08/08 | 2 | CLUNE CONSTRUCTION CO 10 S. LaSalle St. #300Chicago IL 60603 | account receivable | 1121-000 | $10,010.00 | | $162,668.51 |
| 08/08/08 | 2 | CLUNE CONSTRUCTION  CO 10 S. LaSalle St. #300Chicago IL 60603 | account receivable | 1121-000 | $1,660.00 | | $164,328.51 |
| 08/08/08 | 2 | CLUNE CONSTRUCTION COMPANY 10 S. LaSalle St. #300Chicago IL 60601 | a/r:  to correct deposit of $4920 | 1121-000 | $10.00 | | $164,338.51 |
| 08/11/08 | 113 | SYNERGY, CFO | commission of Boldt & Clune a/r | 3991-000 | | $14,977.98 | $149,360.53 |
| 08/11/08 | 114 | SECURITY, SENTRY | burglar alarm at 145 Swift | 2420-000 | | $171.00 | $149,189.53 |
| 08/18/08 | 115 | SECRETARY OF STATE Vehicle Services Dept501 S. Second StreetSpringfield IL 62756 | 29 duplicate titles | 2500-000 | | $1,885.00 | $147,304.53 |
| 08/21/08 | 116 | SECRETARY OF STATE | duplicate title  #223 | 2500-000 | | $65.00 | $147,239.53 |
| 08/21/08 | | Reverses Deposit # 11 | account receivable NSF check | 1221-000 | ($1,250.00) | | $145,989.53 |
| 08/27/08 | 116 | Reverses Check # 116 | duplicate title  #223 | 2500-000 | | ($65.00) | $146,054.53 |
| 08/29/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $15.43 | | $146,069.96 |
| 09/25/08 | | Transfer from Acct # XXXXXX7608 | Bank Funds Transfer | 9999-000 | $634,000.00 | | $780,069.96 |
| 09/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $23.16 | | $780,093.12 |
| 10/01/08 | 2 | BROS, MCMUL;TY 2009 S. Lumber StChicago IL 60616 | account receivable | 1121-000 | $6,475.00 | | $786,568.12 |
| 10/03/08 | 2 | GLASS DESIGNERS, INC. | Kennedy King a/r | 1121-000 | $20,729.60 | | $807,297.72 |

| | | | Page Subtotals: | | $697,047.19 | $17,033.98 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX7462 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/08 | 2 | GLASS DESIGNERS INC. P.O. Box 216524Chiacgo IL 60621 | Kennedy King a/r | 1121-000 | $52,813.14 | | $860,110.86 |
| 10/03/08 | 2 | GLASS DESIGNERS INC. | Kennedy King a/r | 1121-000 | $192,797.59 | | $1,052,908.45 |
| 10/06/08 | | Transfer from Acct # XXXXXX7608 | Bank Funds Transfer | 9999-000 | $630,000.00 | | $1,682,908.45 |
| 10/07/08 | 117 | SYNERGY, CFO | comm on Clune, McNulty Wegman a/r | 2990-000 | | $10,502.10 | $1,672,406.35 |
| 10/15/08 | 118 | CFO SYNERGY, INC. | commission on Leopardo/Alcan a/r | 2990-000 | | $15,776.91 | $1,656,629.44 |
| 10/16/08 | 11 | UNITED STATES POSTAL SERVICE Accounting Service Center2825 Lone Oak PkwyEagan MN 55121 | postage meter refund | 1229-000 | $279.94 | | $1,656,909.38 |
| 10/16/08 | 2 | BULLEY & ANDREWS LLC 1755 W. Armitage AveChicago IL 60622 | account receivable | 1121-000 | $25,539.00 | | $1,682,448.38 |
| 10/27/08 | | Transfer from Acct # XXXXXX7608 | Bank Funds Transfer | 9999-000 | $36,000.00 | | $1,718,448.38 |
| 10/27/08 | 4 | FABRICATORS, SIMKO INDUSTRIAL 4545 Ash AveHammond IN 46327 | sale of two trailers | 1129-000 | $6,000.00 | | $1,724,448.38 |
| 10/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | $143.27 | | $1,724,591.65 |
| 11/21/08 | | SPRINGER BROWN COVEY GAERTNER & DAV | ATTORNEYS FEES | 3210-000 | | ($103,785.00) | $1,828,376.65 |
| 11/21/08 | | Reverses Deposit # 29 | ATTORNEYS FEES | 3210-000 | | $103,785.00 | $1,724,591.65 |
| 11/21/08 | 119 | SPRINGER BROWN COVEY GAERTNER & DAV | ATTORNEY FEES | 3210-000 | | $103,785.00 | $1,620,806.65 |
| 11/28/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | $139.93 | | $1,620,946.58 |
| 12/02/08 | 2 | SKENDER INTERIORS GROUP LLC 205 W. Wacker Dr.  #1300Chicago IL 60606 | account receivable | 1121-000 | $32,488.50 | | $1,653,435.08 |

Page Subtotals: $976,201.37   $130,064.01

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX7462 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/08 | 12 | STATE OF WISCONSIN Depatment of RevenueP.O. Box 8903Madiosn WI 53708 | tax refund | 1224-000 | $25.00 | | $1,653,460.08 |
| 12/08/08 | 2 | ICG 210 S. Clark Street  Suite 1300Chicago IL 60604 | account receivable | 1121-000 | $69,055.00 | | $1,722,515.08 |
| 12/08/08 | 2 | COMPANIES, LEOPARDO 5200 Prairie Stone ParkwayHoffman Estates IL 60192 | account receivable | 1121-000 | $72,803.00 | | $1,795,318.08 |
| 12/24/08 | 120 | AMERICAN CHARTERED BANK | admin rent | 2410-000 | | $200,000.00 | $1,595,318.08 |
| 12/24/08 | 121 | AMERICAN CHARTERED BANK | a/r proceeds | 4210-000 | | $371,717.90 | $1,223,600.18 |
| 12/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $111.66 | | $1,223,711.84 |
| 01/16/09 | 122 | MULHERIN REHFELDT & VARCHETTO P.C. | special counsel fees | 3210-000 | | $15,157.00 | $1,208,554.84 |
| 01/16/09 | 123 | CFO SYNERGY, INC. | Skender, ICG, Mortenson Bully a/r c | 3991-000 | | $59,965.65 | $1,148,589.19 |
| 01/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $51.61 | | $1,148,640.80 |
| 02/06/09 | 124 | INTERNATIONAL SURETIES LTD | trustee bond | 2300-000 | | $1,243.13 | $1,147,397.67 |
| 02/06/09 | 125 | SUGAR STEEL CORPORATION | settlement of adversary | 2990-000 | | $15,000.00 | $1,132,397.67 |
| 02/27/09 | 5 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $43.79 | | $1,132,441.46 |
| 02/28/09 | 2 | GILBANE BUILDING CO Providence RI 02940 | account receivable | 1121-000 | $38,305.00 | | $1,170,746.46 |
| 02/28/09 | 126 | CFO SYNERGY INC. | 30% of gilbane a/r | 2990-000 | | $11,491.50 | $1,159,254.96 |
| 03/03/09 | 2 | FREDERICK QUINN CORPORATION 103 S. Church StAddision IL 60101 | account receivable | 1121-000 | $20,000.00 | | $1,179,254.96 |
| 03/03/09 | 127 | CFO SYNERGY, INC. | commision on Frederick Quinn a/r | 2990-000 | | $6,000.00 | $1,173,254.96 |

Page Subtotals: $200,395.06    $680,575.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-06203 | | | | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | JONES AND BROWN COMPANY INC. | | | | Bank Name: | Bank of America |
| | | | | | Account Number/CD#: | XXXXXX7462 |
| | | | | | | Money Market - Interest Bearing |
| Taxpayer ID No: | XX-XXX4934 | | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/06/2017 | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $50.13 | | $1,173,305.09 |
| 04/01/09 | 2 | CONSTRUCTION, PEPPER | account receivable | 1121-000 | $63,801.83 | | $1,237,106.92 |
| 04/01/09 | 2 | CASTLE CONSTRUCTION CORP 3062 W. 167th StMarkham IL 60428 | account receivable | 1121-000 | $2,215.00 | | $1,239,321.92 |
| 04/01/09 | 2 | CASTLE CONSTRUCTION CORP 3062 W. 167th StreetMarkham IL 60428 | account receivable | 1121-000 | $3,322.50 | | $1,242,644.42 |
| 04/01/09 | 128 | CFO SYNERGY, INC. 26405 Mandalay CircleNovi MI 48274 | commission on Pepper and Castle | 3731-000 | | $20,801.79 | $1,221,842.63 |
| 04/02/09 | | Transfer from Acct # XXXXXX7608 | Bank Funds Transfer | 9999-000 | $647.30 | | $1,222,489.93 |
| 04/16/09 | 2 | LINN MATHES INC. 309 S. Green StreetChicago IL 60607 | account receivable | 1121-000 | $50,000.00 | | $1,272,489.93 |
| 04/16/09 | 129 | SYNERGY, CFO | Linn Mathes commission | 3731-000 | | $15,000.00 | $1,257,489.93 |
| 04/29/09 | 130 | AMERICAN CHARTERED BANK | per 4/17/09 court order | 4210-000 | | $246,825.01 | $1,010,664.92 |
| 04/29/09 | 131 | AMERICAN CHARTERED BANK | administrative expenses advancec | 2420-000 | | $61,681.65 | $948,983.27 |
| 05/13/09 | 2 | COMMUNITY UNIT SCHOOL DIST #300 300 Cleveland AveCarpentersville IL 60110 | Hampshire & Dundee a/r | 1121-000 | $25,021.25 | | $974,004.52 |
| 06/05/09 | 2 | GILBANE BUILDING COMPANY Providence RI 02940 | account receivable | 1121-000 | $30,511.16 | | $1,004,515.68 |
| 06/17/09 | 2 | COMMUNITYSCHOOL DIST.  300 300 Cleveland AveCarpentersville IL 60110 | account receivable | 1121-000 | $42,302.70 | | $1,046,818.38 |
| 06/24/09 | 132 | CFO SYNERGY INC. | comm on Hampshire, Gilbane Jacobs & & Dundee | 3731-000 | | $29,350.53 | $1,017,467.85 |
| 06/29/09 | 133 | FEDEX P.O. Box 94515Palatine IL 60094 | delivery to Community School Dist 3 00 | 2990-000 | | $18.13 | $1,017,449.72 |
| 08/26/09 | 2 | MAGGIO, AJ 567 Algonquin RdMt. Prospect IL 60056 | account receivable | 1121-000 | $30,000.00 | | $1,047,449.72 |
| 08/26/09 | 134 | CFO SYNERGY INC. | commission on Maggio a/r | 3991-000 | | $10,000.00 | $1,037,449.72 |

Page Subtotals:                                   $247,871.87        $383,677.11

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-06203

Case Name: JONES AND BROWN COMPANY INC.

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7462

Money Market - Interest Bearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/09 | 2 | LAMP INC 460 North Grove Aveelgin IL 60121 | account receivable | 1121-000 | $61,866.00 | | $1,099,315.72 |
| 10/23/09 | 2 | CONSTRUCTION, MORTENSON 700 Meadow Lane N.Minneapolis MN 55422 | | 1121-000 | $15,313.15 | | $1,114,628.87 |
| 10/23/09 | 135 | CFO SYNERGY, INC. | commision on Lamp and Mortenson a/r | 3992-000 | | $23,153.74 | $1,091,475.13 |
| 01/21/10 | 2 | MILWAUKEE, KLEIN DICKERT P.O. Box 444Pewaukee WI 53072 | | 1121-000 | $27,119.00 | | $1,118,594.13 |
| 01/21/10 | 2 | GLASS, CORCORAN 21860 Watertown RoadWaukesha WI 53186 | account receivable | 1121-000 | $32,094.50 | | $1,150,688.63 |
| 01/23/10 | 136 | CFO SYNERGY, INC. | Klein Dickert and Corcoran Glass ar | 3731-000 | | $17,764.05 | $1,132,924.58 |
| 01/23/10 | 137 | TREASURY, UNITED STATES | 4975 Form 5330 | 2990-000 | | $36.00 | $1,132,888.58 |
| 01/23/10 | 138 | MG TRUST FBO JONES AND BROWN Co Profit Sharing & Savings Plan | profit sharing plan | 2990-000 | | $235.96 | $1,132,652.62 |
| 03/06/10 | 139 | INTERNATIONAL SURETIES LTD 701 Polydras St. #420New Orleans LA 70139 | bond premium | 2300-000 | | $961.51 | $1,131,691.11 |
| 03/20/10 | 140 | ALAN D. LASKO & ASSOCIATES, P.C. | accountants fees | 3410-000 | | $16,188.00 | $1,115,503.11 |
| 03/20/10 | 141 | ALAN D. LASKO & ASSOCIATES, P.C. | accountants expenses | 3420-000 | | $95.91 | $1,115,407.20 |
| 03/27/10 | 142 | AMERICAN CHARTERED BANK | per court order | 4210-000 | | $133,739.42 | $981,667.78 |
| 06/14/10 | 2 | POWER CONTRACTING AND ENG. CORP | account receivable | 1121-000 | $99,950.00 | | $1,081,617.78 |
| 07/12/10 | 143 | CFO SYNERGY, INC. | Power Contracting commission | 3731-000 | | $29,985.00 | $1,051,632.78 |
| 07/31/10 | 144 | FEDEX P.O. Box 94515Palatine IL 60094 | Fed Ex for Power Contracting lien w | 2990-000 | | $20.57 | $1,051,612.21 |
| 08/11/10 | 145 | Reverses Check # 145 | lien waiver to Power Construction29 | 2990-000 | | ($20.57) | $1,051,632.78 |

Page Subtotals: $236,342.65   $222,159.59

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7462
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/10 | 145 | EX, FED P.O. Box 94515Palatine IL 60094 | lien waiver to Power Construction29 90 | 2990-000 | | $20.57 | $1,051,612.21 |
| 09/29/10 | 146 | INTERNAL REVENUE SERVICE | late filing penalty | 2820-000 | | $1,269.15 | $1,050,343.06 |
| 02/19/11 | 147 | TREASURY, UNITED STATES | 36-2534934 5500 penalty | 2810-000 | | $675.00 | $1,049,668.06 |
| 02/19/11 | 148 | SURETIES, INTERNATIONAL 701 Polydras St.  #420New Orleans LA 70139 | 2011 - 2012 bond payment | 2300-000 | | $809.05 | $1,048,859.01 |
| 03/05/11 | | Transfer from Acct # XXXXXX7608 | Bank Funds Transfer | 9999-000 | $13,954.20 | | $1,062,813.21 |
| 04/25/11 | | ED, COM | Com Ed phone charge | 2420-000 | | $3.50 | $1,062,809.71 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,353.99 | $1,061,455.72 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,308.64 | $1,060,147.08 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,307.03 | $1,058,840.05 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,388.64 | $1,057,451.41 |
| 02/29/12 | 149 | INTRENATIONAL SURETIES LTD. | Trustee bond | 2300-000 | | $1,399.34 | $1,056,052.07 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,256.81 | $1,054,795.26 |
| 03/20/12 | 150 | SPRNGER BROWN COVEY GAERTNER & DAVI | ATTORNEY FEES | 3210-000 | | $47,156.60 | $1,007,638.66 |
| 03/20/12 | 151 | SPRINGER BROWN COVEY GAERTNER & DAV | attonrey expensesnattorney expenses | 3220-000 | | $486.16 | $1,007,152.50 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,297.17 | $1,005,855.33 |
| 04/20/12 | 152 | ALAN D. LASKO & ASSOCIATES, P.C. | accountant fees | 3410-000 | | $5,538.90 | $1,000,316.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 103)*

Page Subtotals:                                                    $13,954.20        $65,270.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | |
| Case Name: JONES AND BROWN COMPANY INC. | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX7462 | | |
| | | | | Money Market - Interest Bearing | | |
| Taxpayer ID No: XX-XXX4934 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/06/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/12 | 153 | ALAN D. LASKO & ASSOCIATES, P.C. | accountant fees | 3420-000 | | $51.81 | $1,000,264.62 |
| 04/20/12 | 154 | ALAN D. LASKO & ASSOCIATES P.C. | accountants fees | 3410-000 | | $2,191.10 | $998,073.52 |
| 04/20/12 | 155 | ALAN D. LASKO & ASSOCIATES P.C. | accountant expenses | 3420-000 | | $25.77 | $998,047.75 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1,322.84 | $996,724.91 |
| 05/11/12 | 156 | ABOYER, DAVID | prorata distribution of interest | 5400-000 | | $6.86 | $996,718.05 |
| 05/11/12 | 157 | ADCOCK, KELLEY | prorata distribution of interest | 5400-000 | | $0.10 | $996,717.95 |
| 05/11/12 | 158 | BARTA, JOSEPH | prorata distribuiton of interest | 5400-000 | | $13.72 | $996,704.23 |
| 05/11/12 | 159 | BEAUPRE, JASON | prorata distibution on interest | 5400-000 | | $67.61 | $996,636.62 |
| 05/11/12 | 160 | BOEHMER, ROSS W. | prorata distribution of interest | 5400-000 | | $61.41 | $996,575.21 |
| 05/11/12 | 161 | BOUCHER, SUSAN | prorata distribution of interest | 5400-000 | | $1.05 | $996,574.16 |
| 05/11/12 | 162 | CLAYTON, DANIEL | prorata distribution of interest | 5400-000 | | $9.76 | $996,564.40 |
| 05/11/12 | 163 | DELL'AQUILA, PATR | prorata distribution of interest | 5400-000 | | $4.99 | $996,559.41 |
| 05/11/12 | 164 | DZIERWA, MARK | prorata distribution of interest | 5400-000 | | $3.10 | $996,556.31 |
| 05/11/12 | 165 | ESPINOSA, JUANITA | prorata distribution of interest | 5400-000 | | $0.47 | $996,555.84 |
| 05/11/12 | 166 | ESTRADA, JOSE | prorata distribution of interest | 5400-000 | | $1.23 | $996,554.61 |
| 05/11/12 | 167 | FISHER, ALAN | prorata distribution of interest | 5400-000 | | $3.55 | $996,551.06 |
| 05/11/12 | 168 | GEIST, CHERYL | prorata distribution of interest | 5400-000 | | $0.37 | $996,550.69 |

UST Form 101-7-TDR (10/1/2010) *(Page: 104)*

Page Subtotals: $0.00 $3,765.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX7462 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/12 | 169 | GIRDWAIN, FRANK | prorata distribution of interest | 5400-000 | | $33.83 | $996,516.86 |
| 05/11/12 | 170 | GREEN, SHERYL | prorata distirbution of interest | 5400-000 | | $17.34 | $996,499.52 |
| 05/11/12 | 171 | JOHNSON, HARVEY | prorata distribution of interest | 5400-000 | | $15.59 | $996,483.93 |
| 05/11/12 | 172 | KRAUSE, ROSEMARIE | prorata distribution of interest | 5400-000 | | $8.96 | $996,474.97 |
| 05/11/12 | 173 | KULAKOWSKI, THOMAS | prorata distribution of interest | 5400-000 | | $2.37 | $996,472.60 |
| 05/11/12 | 174 | MOONEY, TERRENCE | prorata distribution of interest | 5400-000 | | $13.85 | $996,458.75 |
| 05/11/12 | 175 | MULLEN, SEAN | prorata distribution of interest | 5400-000 | | $8.82 | $996,449.93 |
| 05/11/12 | 176 | NETZEL, EDWARD | prorata distribution of interest | 5400-000 | | $38.95 | $996,410.98 |
| 05/11/12 | 177 | PILIPONIS, MICHAEL | prorata distribution of interest | 5400-000 | | $10.43 | $996,400.55 |
| 05/11/12 | 178 | PINDAK, JAMES | prorata distribution of interest | 5400-000 | | $40.56 | $996,359.99 |
| 05/11/12 | 179 | RUSH, CHRISTOPHER | prorata distribution of interesti | 5400-000 | | $37.61 | $996,322.38 |
| 05/11/12 | 180 | SILANSKIS, LAVERNE | prorata distribution of interest | 5400-000 | | $36.31 | $996,286.07 |
| 05/11/12 | 181 | SILANSKIS, ROBERT | prorata distribution of interest | 5400-000 | | $24.86 | $996,261.21 |
| 05/11/12 | 182 | STANCZAK, JEFF | prorata distribution of interest | 5400-000 | | $0.29 | $996,260.92 |
| 05/11/12 | 183 | TYLER, SCOTT | prorata distribution of interest | 5400-000 | | $18.48 | $996,242.44 |
| 05/11/12 | 184 | WERKMEISTER, DAVID | prorata distribution of interest | 5400-000 | | $37.19 | $996,205.25 |
| 05/11/12 | 185 | WEST, ROBERT | prorata distribution | 5400-000 | | $15.80 | $996,189.45 |

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*

Page Subtotals:   $0.00   $361.24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7462
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/12 | 186 | WILFONG, DENISE | prorata distiribution | 5400-000 | | $8.21 | $996,181.24 |
| 05/11/12 | 187 | WILLIS, MARK | prorata distribution of interest | 5400-000 | | $4.05 | $996,177.19 |
| 05/11/12 | 188 | WYNNS, JASON | prorata distribution of interest | 5400-000 | | $3.83 | $996,173.36 |
| 05/11/12 | 189 | WYNNS, MICHAEL | prorata distribution of interest | 5400-000 | | $62.71 | $996,110.65 |
| 05/18/12 | 190 | CPI QUALIFIED PLAN CONSULTANTS, INC | 401(k) plan termination assistance | 2990-000 | | $340.00 | $995,770.65 |
| 08/10/12 | 156 | Reverses Check # 156 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($6.86) | $995,777.51 |
| 08/10/12 | 157 | Reverses Check # 157 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($0.10) | $995,777.61 |
| 08/10/12 | 162 | Reverses Check # 162 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($9.76) | $995,787.37 |
| 08/10/12 | 165 | Reverses Check # 165 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($0.47) | $995,787.84 |
| 08/10/12 | 166 | Reverses Check # 166 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($1.23) | $995,789.07 |
| 08/10/12 | 167 | Reverses Check # 167 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($3.55) | $995,792.62 |
| 08/10/12 | 168 | Reverses Check # 168 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($0.37) | $995,792.99 |
| 08/10/12 | 170 | Reverses Check # 170 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($17.34) | $995,810.33 |

Page Subtotals: $0.00   $379.12

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7462
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/12 | 171 | Reverses Check # 171 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($15.59) | $995,825.92 |
| 08/10/12 | 175 | Reverses Check # 175 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($8.82) | $995,834.74 |
| 08/10/12 | 177 | Reverses Check # 177 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($10.43) | $995,845.17 |
| 08/10/12 | 182 | Reverses Check # 182 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($0.29) | $995,845.46 |
| 08/10/12 | 187 | Reverses Check # 187 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($4.05) | $995,849.51 |
| 08/10/12 | 188 | Reverses Check # 188 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5400-000 | | ($3.83) | $995,853.34 |
| 08/10/12 | 191 | CELRK, UNITED STATES BANKRUPTCY COU 219 S. Dearbon St.   - 7th FloorChicago IL 60604 | | 8500-002 | | $82.69 | $995,770.65 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $995,770.65 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,509,765.08 | $2,509,765.08 |
| Less: Bank Transfers/CD's | $1,314,601.50 | $995,770.65 |
| Subtotal | $1,195,163.58 | $1,513,994.43 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,195,163.58 | $1,513,994.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

Page Subtotals:                    $0.00        $995,810.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7608
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/08 | 2 | NICHOLAS & ASSOCIATES 1001 Feehanville DriveMt. Prospect IL 60056 | a/r Conant & Hoffman Est H.Schools | 1121-000 | $144,201.00 | | $144,201.00 |
| 08/27/08 | 1001 | SYNERGY, CFO | 30% of Nicholas & Assoc a/r | 3991-000 | | $43,260.30 | $100,940.70 |
| 08/27/08 | 1002 | AMERICAN AUCTION ASSOCIATES, INC, | appraisal fee | 3610-000 | | $2,000.00 | $98,940.70 |
| 08/28/08 | 10 | LEVIN, ALISA | Refund of filing fees | 1290-000 | $79.93 | | $99,020.63 |
| 08/28/08 | 1003 | VILLAGE OF ADDISON Three Friendship PlazaAddison IL 60101 | false alarm fines | 2420-000 | | $200.00 | $98,820.63 |
| 09/05/08 | 1004 | EDISON, COMMONWEALTH Bill Payment CenterChicago IL 60668 | utility service | 2420-000 | | $8,877.23 | $89,943.40 |
| 09/08/08 | 1005 | NORCOMM PUBLIC SAFETY COMM INC. 395 W. Lake StreetP.O. Box 1408Elmhurst IL 60126 | fire alarm monitoring | 2420-000 | | $165.00 | $89,778.40 |
| 09/08/08 | 1006 | VILLAGE OF ADDISON One Friendship PlazaAddison IL 60101 | water bill at 145 Swift | 2420-000 | | $167.72 | $89,610.68 |
| 09/09/08 | 2 | GREATER ILLINOIS TITLE 120 N. LaSalle  Suite 900Chicago IL 60602 | Odyssey Loft a/r | 1121-000 | $27,821.40 | | $117,432.08 |
| 09/09/08 | 1007 | SYNERGY, CFO | commission on HSZ a/r | 3991-000 | | $8,346.42 | $109,085.66 |
| 09/10/08 | 2 | CLUNE CONSTRUCTION CO 10 S. LaSalle St  Suite 300Chicago IL 60603 | account receivable | 1121-000 | $230.00 | | $109,315.66 |
| 09/17/08 | 8 | AUCTIONEERS, MYRON BOWLING | guaranty of auction results | 1129-000 | $502,000.00 | | $611,315.66 |
| 09/25/08 | 2 | CONSTRUCTION, R.C. WEGMAN 750 Morton AveAurora IL 60506 | | 1121-000 | $28,302.00 | | $639,617.66 |
| 09/25/08 | | Transfer to Acct # XXXXXX7462 | Bank Funds Transfer | 9999-000 | | $634,000.00 | $5,617.66 |
| 09/29/08 | 1008 | EX, FED | courier services | 2990-000 | | $128.36 | $5,489.30 |

Page Subtotals: $702,634.33   $697,145.03

Case 08-06203   Doc 577   Filed 05/17/17   Entered 05/17/17 14:59:55   Desc Main
Document   Page 109 of 113

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7608
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/08 | 1 | DEBTOR | petty cash | 1229-000 | $16.80 | | $5,506.10 |
| 09/30/08 | 8 | AUCTIONEERS, MYRON BOWLING | sale of machinery, equipment | 1129-000 | $615,208.93 | | $620,715.03 |
| 10/03/08 | 2 | DESIGNERS, GLASS P.O. Box 216524Chicago IL 60621 | Kennedy King a/r | 1121-000 | $14,970.52 | | $635,685.55 |
| 10/06/08 | | Transfer to Acct # XXXXXX7462 | Bank Funds Transfer | 9999-000 | | $630,000.00 | $5,685.55 |
| 10/06/08 | 1009 | SECURITY, PROSHRED 15557 S. 70th CourtOrland Park IL 60462 | destruction of confidential documen | 2990-000 | | $1,500.00 | $4,185.55 |
| 10/06/08 | 1010 | OUTSOURCE SOLUTIONS GROUP P.O. Box 309Itasca IL 60143 | server repair | 2990-000 | | $300.00 | $3,885.55 |
| 10/06/08 | 1011 | LAMAS, KASSANDRA 5501 E. Lake Drive #107BLisle IL 60532 | tax help | 2990-000 | | $255.00 | $3,630.55 |
| 10/20/08 | 1012 | OUTSOURCE SOLUTIONS GROUP P.O. Box 309Itasca IL 60143 | scrubbing of hard drives | 2990-000 | | $375.00 | $3,255.55 |
| 10/22/08 | 2 | LEDCOR CONSTRUCTION INC. Chicago Building Division17 W 635 Butterfield Rd #100Oakbrook Terrace IL 60181 | account receivable | 1121-000 | $51,822.00 | | $55,077.55 |
| 10/22/08 | 1013 | CFO SYNERGY, INC. | commission on Ledcor a/r | 2990-000 | | $15,546.60 | $39,530.95 |
| 10/27/08 | 1014 | RSMMCGLADREY, INC. Gina CarothersH&R Block One H&R Block WayKansas City MO 64105 | supboena costs | 2990-000 | | $50.84 | $39,480.11 |
| 10/27/08 | | Transfer to Acct # XXXXXX7462 | Bank Funds Transfer | 9999-000 | | $36,000.00 | $3,480.11 |
| 10/30/08 | 1015 | WISCONSIN DEPT OF REVENUE P.O. Box 8908Madison WI 53708 | tax due fye 1/31/08 | 2820-000 | | $25.00 | $3,455.11 |
| 11/03/08 | 1016 | PROCESSING, AUTOMATIC DATE Attn:  Collection Administration1851 N. Resler DriveEl Paso TX 79912 | 2008 W-2 preparation | 2990-000 | | $248.00 | $3,207.11 |
| 11/03/08 | 1017 | PROCESSING, AUTOMATIC DATA Attn:  Collection Administration1851 N. Resler DrEl Paso TX 79912 | 2008 W-2 preparation | 2990-000 | | $388.40 | $2,818.71 |

Page Subtotals: $682,018.25   $684,688.84

UST Form 101-7-TDR (10/1/2010) *(Page: 109)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-06203
Case Name: JONES AND BROWN COMPANY INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7608
Checking - Non Interest

Taxpayer ID No: XX-XXX4934
For Period Ending: 05/06/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/08 | 2 | WEIS BUILDERS, INC. 7645 Lyndale Avenue SouthMinneapolis MN 55423 | account receivable | 1121-000 | $12,441.65 | | $15,260.36 |
| 11/19/08 | 2 | PARENTI & RAFFAELLI LTD 215 E. Prospect AvenueMt. Prospect IL 60056 | account receivable | 1121-000 | $10,443.04 | | $25,703.40 |
| 11/19/08 | 1018 | CFO SYNERGY INC. | commission on Weis & Parenti Rafael | 3991-000 | | $6,865.40 | $18,838.00 |
| 11/19/08 | 1019 | DUPAGE COUNTY RECORDER OF DEEDS | recording Gilbane release of lien | 2990-000 | | $40.00 | $18,798.00 |
| 01/16/09 | 1020 | HELMS, BRENDA PORTER | reimbursement of expenses | 2200-000 | | $4,374.70 | $14,423.30 |
| 01/16/09 | 1021 | ALLIANT ADVISORS, INC. | accountant fees | 3410-000 | | $13,776.00 | $647.30 |
| 04/02/09 | | Transfer to Acct # XXXXXX7462 | Bank Funds Transfer | 9999-000 | | $647.30 | $0.00 |
| 10/14/10 | 2 | NICHOLAS & ASSOCIATES 1001 Feehanville DriveMt. Prospect IL 60056 | retainage a/r | 1121-000 | $25,000.00 | | $25,000.00 |
| 11/02/10 | 1022 | CFO SYNERGY, INC. | commission on Nicholas | 3731-000 | | $7,500.00 | $17,500.00 |
| 01/06/11 | 13 | INSURANCE BROKERAGE ANTITRUST LITIG c/o Complete Claim SolutionsP.O. Box 24721West Palm Beach FL 33416 | antitrust litigation settlement | 1249-000 | $1,713.40 | | $19,213.40 |
| 01/11/11 | 1023 | ALAN D. LASKO & ASSOCIATES, P.C. | Accounting fees | 3410-000 | | $5,236.10 | $13,977.30 |
| 01/11/11 | 1024 | ALAN D. LASKO & ASSOCIATES, P.C. | accounting expenses | 3420-000 | | $23.10 | $13,954.20 |
| 03/05/11 | | Transfer to Acct # XXXXXX7462 | Bank Funds Transfer | 9999-000 | | $13,954.20 | $0.00 |
| 06/11/12 | 14 | LEGAL CLAIMANT SERVICES 1001 Avenue of the Americas14th FloorNew York NY 10018 | liquidation of StanCorp Financial | 1229-000 | $14,725.26 | | $14,725.26 |

| | | | Page Subtotals: | | $64,323.35 | $52,416.80 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-06203 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Case Name: JONES AND BROWN COMPANY INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7608 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4934 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/12 | 14 | VENIO LLC DBA KEANE 640 Freedom business Center6th FloorKing of Prussia PA 19406 | recovered assets | 1229-000 | $1,388.64 | | $16,113.90 |
| 09/04/12 | 13 | INSURANCE BROKERAGE ANTITRUST LITIG c/o Rust ConsultingP.O. Box 2819Faribault MN 55021 | class action settlement | 1249-000 | $291.95 | | $16,405.85 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $16,405.85 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,450,656.52 | $1,450,656.52 |
| Less: Bank Transfers/CD's | $0.00 | $1,331,007.35 |
| Subtotal | $1,450,656.52 | $119,649.17 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,450,656.52 | $119,649.17 |

| | | |
|---|---|---|
| Page Subtotals: | $1,680.59 | $16,405.85 |

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

Case 08-06203   Doc 577   Filed 05/17/17   Entered 05/17/17 14:59:55   Desc Main
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Document   Page 112 of 113

| Case No: 08-06203 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 08-06203

Case Name: JONES AND BROWN COMPANY INC.

Taxpayer ID No: XX-XXX4934

For Period Ending: 05/06/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7996

Tax Refund Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/10 | 12 | TREASURY, UNITED STATES | 3/08 941 tax refund | 1224-000 | $110,033.42 | | $110,033.42 |
| 02/08/10 | 12 | TREASURY, UNITED STATES | tax refund 941 | 1224-000 | $194.58 | | $110,228.00 |
| 02/13/10 | 12 | Reverses Deposit # 1 | 3/08 941 tax refund | 1224-000 | ($110,033.42) | | $194.58 |
| 02/13/10 | 12 | Reverses Deposit # 2 | tax refund 941 | 1224-000 | ($194.58) | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $0.00        $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1152 - Checking - Non Interest | $0.00 | $1,012,176.50 | $0.00 |
| XXXXXX7462 - Money Market - Interest Bearing | $1,195,163.58 | $1,513,994.43 | $0.00 |
| XXXXXX7608 - Checking - Non Interest | $1,450,656.52 | $119,649.17 | $0.00 |
| XXXXXX7996 - Tax Refund Account | $0.00 | $0.00 | $0.00 |
| | $2,645,820.10 | $2,645,820.10 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $2,645,820.10 | |
| Total Gross Receipts: | $2,645,820.10 | |

Page Subtotals:                    $0.00          $0.00